# EXHIBIT 14

<u>**DECLARATION OF K. BRUNETTI IRELAND**</u>

I, K. Brunetti Ireland, declare under the penalty of perjury pursuant to 28 U.S.C. § 1746 that the following is true and correct:

1. I am a resident of Nevada. I am over the age of 18 and have personal knowledge of the matters set forth below.

2. I am Chief of Special Litigation at the Nevada Attorney General's Office, counsel of record for Plaintiff State of Nevada in this action.

3. Attached as Exhibit 1 is a true and correct copy of the Nevada Division of Medicaid's *Nevada Medicaid Operations* data dashboard, available at https://tinyurl.com/5n6ku765.

4. Attached as Exhibit 2 is a true and correct copy of KFF's report *5 Key Facts About Medicaid Expansion*, available at https://tinyurl.com/49f7bfmn.

5. Attached as Exhibit 3 is a true and correct copy of the State of Nevada's Medicaid—Administration budget for the 2025–2027 biennium, available at https://www.leg.state.nv.us/App/NELIS/REL/83rd2025/Budget/10426/Overview.

6. Attached as Exhibit 4 is a true and correct copy of Assembly Bill 591 of the Nevada Legislature's 83d regular session, as enrolled, which appropriated funds for the 2025–2027 biennium, available at https://www.leg.state.nv.us/App/NELIS/REL/83rd2025/Bill/12954/Text#.

7. Attached as Exhibit 5 is a true and correct copy of KFF's table *Federal and State Share of Medicaid Spending*, available at https://tinyurl.com/2mtb7xwu.

I declare under penalty of perjury under the laws of the United States that, to the best of

my knowledge, the foregoing is true and correct.

Executed this 27th day of June 2026.

K. Brunetti Ireland
Digitally signed by K. Brunetti Ireland
Date: 2026.06.27 14:12:56 -07'00'

K. Brunetti Ireland

# EXHIBIT 1

# Nevada Medicaid Operations

**DASHBOARD UPDATED ON 6/25/2026**

## CURRENT STATUS (2026)

**DATA AS OF 5/31/2026**

Nevada Medicaid provides quality medical care for eligible individuals and families with low income and limited resources. Medicaid services are provided through two delivery programs referred to as Fee-for-Service (FFS) and Managed Care Organizations (MCO). CHIP is the Children's Health Insurance Program. For more information about CHIP, visit Nevada Division of Social Services.



**SELECT A COUNTY**

Region Updated

🔍 Search

☐ CLARK
☐ WASHOE
☐ RURAL

**KEY METRICS**

# 782,900
**TOTAL ENROLLMENT**
**March 2026**

# 750,879
**MEDICAID ENROLLMENT**

# 32,021
**CHIP ENROLLMENT**

There is a 1-month lag with the 'Current Status' enrollment data compared to the remainder of the dashboard.

**TOTAL MEDICAID ENROLLMENT WITH CHIP (CURRENT MONTH)**

Legend

● 309,440 +
● 232,081 to 309,440
● 154,721 to 232,080
● 77,361 to 154,720
● 1 to 77,360
● 0

**TOTAL MEDICAID ENROLLMENT WITH CHIP**

| | REGION | CLARK | | WASHOE | | RURAL | |
|---|---|---|---|---|---|---|---|
| | DATE ▼ | CHIP | MEDICAID | CHIP | MEDICAID | CHIP | MEDICAID |
| | March 2026 | 25,270 | 593,599 | 4,125 | 86,670 | 2,626 | 70,610 |
| | February 2026 | 25,317 | 595,116 | 4,188 | 86,627 | 2,639 | 70,863 |
| | January 2026 | 25,565 | 596,574 | 4,204 | 86,734 | 2,634 | 70,961 |
| | December 2025 | 25,473 | 595,577 | 4,133 | 86,635 | 2,610 | 70,732 |
| | November 2025 | 25,682 | 595,730 | 4,209 | 86,496 | 2,699 | 70,772 |
| | October 2025 | 25,985 | 604,573 | 4,220 | 87,428 | 2,776 | 71,774 |
| | September 2025 | 26,287 | 603,361 | 4,337 | 87,140 | 2,828 | 71,559 |
| | August 2025 | 26,459 | 605,905 | 4,321 | 87,629 | 2,839 | 71,548 |
| | July 2025 | 26,916 | 610,314 | 4,411 | 88,074 | 2,878 | 71,915 |

This dashboard is updated monthly. For questions or feedback please email data@dhhs.nv.gov.

# EXHIBIT 2


# 5 Key Facts About Medicaid Expansion

**Authors:** Jessica Mathers, Jennifer Tolbert, Priya Chidambaram, and Sammy Cervantes

**Published:** Apr 25, 2025

Congress has passed a budget resolution that targets up to $880 billion or more in federal spending cuts from Medicaid over ten years. While specific proposals are not yet known, policies under discussion could limit financing and coverage for the Affordable Care Act (ACA) expansion group. Recent KFF polling shows there is little support for cuts to federal Medicaid spending overall, and a majority of adults (59%) oppose eliminating the enhanced federal match rate for adults covered under Medicaid expansion specifically.

The ACA expanded Medicaid coverage to nearly all adults with incomes up to 138% of the Federal Poverty Level ($21,597 for an individual in 2025) and provided states with an enhanced federal matching rate (FMAP) of 90% for their expansion populations over time, which is greater than the matching rate for Medicaid generally. While federal funding finances 90% of spending on the expansion population, states are responsible for the remaining 10% of costs for enrollees eligible under Medicaid expansion. As a result of a Supreme Court ruling in [...] optional for states, and as of April 2025, all but 10 states have adopted the expansion. While expansion has led to higher government spe[...]aid, a large body of literature shows that it is linked to reduced rates of uninsurance, increased health care affordability, improvements in access and health and outcomes, and economic benefits for states and providers. KFF polling shows that of people living in non-

Sign up for the latest on health policy research, polling, and news every week!

Email *

Subscribe

expansion states, two-thirds (66%) said their state should expand Medicaid to cover more low-income uninsured people.

This issue brief examines Medicaid expansion enrollment and Medicaid spending in expansion and non-expansion states and describes the characteristics of adults covered by the Medicaid expansion.

# 1. Medicaid expansion is widely adopted by both red and blue states.

Over the past 11 years, Medicaid expansion has been broadly adopted. The 41 states including the District of Columbia that have adopted Medicaid expansion are split nearly evenly between states that voted for Trump (21 states) and those that voted for Harris (20 states) in the 2024 Presidential election (Figure 1). Over half (27) of states adopted Medicaid expansion in 2014, while 14 states have implemented expansion since 2014, with South Dakota and North Carolina adopting most recently in 2023. Most states adopted expansion through legislation; however, in seven states, the expansion was adopted via a ballot measure. As of June 2024, over 20 million people were enrolled through Medicaid expansion, representing nearly a quarter of total Medicaid enrollment across all states and 31% of total enrollment in expansion states.

Medicaid expansion is linked to gains in coverage, access, increased health care affordability, and economic benefits for states and providers. Although establishing direct causality between health insurance and health outcomes is complex, evidence generally shows Medicaid expansion is associated with improved health outcomes, including increased early-stage cancer diagnosis, improved disease management, and lower mortality rates for many chronic conditions.

Figure 1

## Medicaid Expansion is Widely Adopted by Both Red and Blue States

■ Voted for Harris (20 states including DC)

■ Voted for Trump (21 states)



Source: KFF tracking of state Medicaid expansion decisions

**KFF**

# 2. Medicaid median income eligibility for children, pregnancy, and parents, and Medicaid spending per enrollee are

# higher in expansion states compared to non-expansion states.

Overall, per enrollee spending for the expansion group was higher than for other adults and children but well below per enrollee spending for enrollees over age 65 and people with disabilities. While some critics of Medicaid expansion have argued that expansion diverts resources away from other groups of Medicaid enrollees, including people with disabilities and children, data show that expansion states spend more per enrollee overall and on each eligibility group than non-expansion states. Per enrollee spending for people with disabilities in expansion states is nearly 2.5 times the spending in non-expansion states ($25,170 per enrollee vs. $10,494) (Figure 2). The difference in per-enrollee spending for expansion and non-expansion states holds true for more detailed eligibility pathways for people based on age or disability. Expansion states also spent nearly $2,000 more per child enrollee than non-expansion states ($6,001 vs $4,295). The differences in per enrollee spending may reflect state policy choices about benefits and eligibility, in addition to payment rates, regional variation in health care costs, and state demographics.

In addition to difference in spending, expansion states have higher median income-based eligibility limits compared to non-expansion states for children (266% FPL in expansion states compared to 234% in non-expansion states), pregnant individuals (213% FPL compared to 203% FPL), and parents (138% FPL compared to 33% FPL). There is substantial variation in adoption of optional eligibility and other policies for seniors and people with disabilities, with state expansion status not a strong predictor of these policy choices.

Figure 2

# Per-Enrollee Spending in States That Expanded Medicaid Is Higher for All Eligibility Groups Than in Non-Expansion States

Per-enrollee spending by eligibility group and Medicaid expansion status

■ Expansion States  ■ Non-Expansion States



Note: Data include full-benefit enrollees who were enrolled in at least one month of Medicaid in 2021. They may not have actually used any services during this period, but they are reported as enrolled in the program. Per-enrollee spending data exclude West Virginia or Mississippi. See Methods for more details.

Source: KFF analysis of the T-MSIS Research Identifiable Files, CY 2021

**KFF**

# 3. Nearly four in ten women of reproductive age and over six in ten 50-64 year olds enrolled in Medicaid are covered through Medicaid expansion.

Medicaid expansion provides coverage across age groups for those 19 to 64 (Figure 3). Many expansion adults are working; however, they work for employers and in industries that are less likely to offer health insurance, leaving them without affordable health coverage options. As discussed below, older enrollees are more likely to have chronic conditions and may face more barriers to work.

Medicaid expansion also provides an important eligibility pathway for women of reproductive age, covering 38% of women ages 19-49 enrolled in Medicaid. For those who become pregnant, Medicaid coverage prior to pregnancy can promote pre-pregnancy health care, which can lead to healthier pregnancies and help reduce the risk of complications. Previous KFF analyses show that in expansion states, pregnant individuals are more than twice as likely to be enrolled in Medicaid prior to pregnancy (59%) than in non-expansion states (26%) (the difference in income eligibility levels for pregnant adults vs. other adults is large in non-expansion states, explaining the difference in pre-pregnancy enrollment rates). Medicaid expansion can provide stable coverage to pregnant individuals after the postpartum coverage period ends. Medicaid expansion coverage of parents also increases enrollment of their children: evidence shows that if children are eligible for Medicaid or CHIP coverage but unenrolled, when their parents gain coverage through Medicaid expansion it has a spillover, or "welcome mat" effect, increasing the number of children who enroll in health coverage. Medicaid expansion also covers adults as they age – more than six in ten Medicaid enrollees ages 50-64 are covered through expansion - and before they become eligible for Medicare.

Figure 3

## Nearly Four in Ten Women of Reproductive Age and Over Six in Ten Adults Ages 50-64 Enrolled in Medicaid are Covered Through Medicaid Expansion

Adults enrolled through the Medicaid expansion pathway and other eligibility pathways, by age and sex.



Note: Enrollees were included if they were coded as receiving Medicaid through the ACA expansion in a state that expanded Medicaid in 2021 or earlier. Idaho and Virginia expanded Medicaid prior to 2021, but are not reflected in this figure. See Methods for more details.

Source: KFF analysis of the T-MSIS Research Identifiable Files, 2021

**KFF**

# 4. One third of Medicaid expansion enrollees have a chronic physical health condition and a quarter have a chronic behavioral health condition.

Nearly half (44%) of expansion adults have at least one chronic condition, including 33% that have a chronic physical condition and 24% that have a behavioral health condition. Of Medicaid enrollees with at least one chronic condition, 53% are enrolled through Medicaid expansion (data not shown). Similar to all adults on Medicaid, the share of expansion adults with at least one chronic physical condition

increases with age (Figure 4). Nearly six in ten (57%) expansion adults ages 50-64 have at least one physical health condition compared to just 16% of expansion adults ages 19-26. While the share of expansion adults with physical health conditions increases with age, the share with behavioral health conditions remains relatively stable, ranging from 19% to 26% across age groups.

Figure 4

## One Third of Medicaid Expansion Enrollees Have a Diagnosed Chronic Physical Health Condition and One in Four Have a Diagnosed Chronic Behavioral Health Condition

Share of expansion adults with a physical, behavioral, or any chronic condition, by age



|  | Any physical health condition | Any behavioral health condition | Any chronic condition |
|---|---|---|---|
| Ages 19-26 | 16% | 19% | 29% |
| Ages 27-49 | 29% | 26% | 43% |
| Ages 50-64 | 57% | 22% | 61% |
| All enrollees | 33% | 24% | 44% |

Note: Enrollees were included if they were coded as receiving Medicaid through the ACA expansion in a state that expanded Medicaid in 2021 or earlier. Idaho and Virginia expanded Medicaid prior to 2021, but are not reflected in this figure. There are a total of 35 chronic conditions captured in this figure. See Methods for more details.

Source: KFF analysis of the T-MSIS Research Identifiable Files, 2021



[Research](#) finds that expansion is associated with improved access to care and outcomes related to behavioral health conditions. For other chronic conditions, expansion has positive impacts on access to care and may improve certain health outcomes. Medicaid coverage helps expansion enrollees manage chronic conditions and supports [workforce](#) participation. Medicaid expansion also provides coverage to individuals who have [chronic conditions](#) or [disabilities](#) that may limit their ability to

work. Although some people with [disabilities qualify](#) for Medicaid because they receive Supplemental Security Income, most are eligible for Medicaid through other pathways, including the expansion group. While many adults who need long-term care may qualify for coverage through other Medicaid pathways, Medicaid expansion covers some individuals with costly health needs who may otherwise be unable to afford care; two percent (2%) of expansion enrollees, or 395,000 individuals, use [long-term care services](#) (LTC) which support activities of daily living such as eating, bathing, or dressing (data not shown). Medicaid expansion is also the primary pathway for Medicaid coverage for [people with HIV](#).

## 5. Policy changes targeting Medicaid expansion would reduce government spending but also could put coverage for 20 million enrollees at risk.

There are [several options](#) under consideration in Congress to [reduce](#) federal Medicaid spending that could have implications for enrollees in the expansion group, including [work requirements](#) and [changes in financing](#) for the expansion. Congress may debate federal legislation requiring states to impose work requirements as a condition of Medicaid coverage. Most adult Medicaid enrollees are [already working](#) without a work requirement; [estimates](#) of national work requirements show $109 billion in federal savings over 10 years, and an increase in the number of uninsured, but no increase in employment. Beyond legislative changes, a number of states are [pursuing waivers](#) to condition Medicaid expansion coverage on meeting work requirements since work requirement waivers were encouraged and approved during the [first Trump administration](#).

Congress may also consider proposals that would alter the financing for the Medicaid expansion. Any approach to reduce federal Medicaid spending for the expansion would [shift](#) costs to states, forcing governors to make tough choices about whether to

drop the ACA Medicaid expansion, provide alternative coverage options or make up the loss of federal funding by cutting other state programs or raising taxes. Twelve states have "trigger" laws in place that would automatically end expansion or require other changes if the share of federal funding drops below 90%, and two additional states, Ohio and South Dakota, are considering similar action. But all states, including those without trigger laws in place, would examine their ability to maintain the ACA Medicaid expansion if Medicaid expansion financing was altered. An analysis of the impact on Medicaid enrollment if all states eliminated the expansion shows the decline in enrollment would vary across states, ranging from 19% in Massachusetts, Minnesota, North Carolina, and South Dakota to 49% in Oregon (Figure 5).

Figure 5

## Eliminating the ACA Expansion Match Rate Could Reduce Total Medicaid Enrollment By 19% to 49% Across Expansion States

Estimated percent decline in Medicaid enrollment (FY 2034) if current expansion states dropped the expansion



19%                    49%

Source: KFF analysis of Medicaid enrollment and spending data from various sources. See Methods of "Eliminating the Medicaid Expansion Federal Match Rate: State-by-State Estimates " for more information about projections and assumptions.

**KFF**

If states eliminate the Medicaid expansion, individuals with incomes 100-138% FPL would be eligible for subsidies in the Marketplace, but could face barriers transitioning to Marketplace coverage and could face higher out of pocket costs, especially if the enhanced subsidies expire at the end of 2025. However, current Medicaid expansion enrollees with incomes below 100% FPL are not eligible for

subsidies in the Marketplace and could fall into the "coverage gap" and become uninsured if they are unable to qualify for Medicaid under a different eligibility pathway, for example based on a disability. Currently, 1.4 million adults are in the coverage gap in the ten non-expansion states; however, that number would likely increase significantly under proposed policy changes targeting the Medicaid expansion. Eliminating the Medicaid expansion could have additional spillover effects, including children whose eligibility status is unchanged but become uninsured after their parents lose Medicaid coverage. People without insurance have more difficulty accessing care and are more likely to have medical debt, with almost one in four uninsured adults in 2023 not receiving needed medical treatment due to cost. Uninsured individuals are also less likely than those with insurance to receive preventive care and treatment for major health conditions and chronic diseases.

## Methods

**Medicaid Claims Data:** This analysis uses the 2021 T-MSIS Research Identifiable Demographic-Eligibility and Claims Files (T-MSIS data) to identify Medicaid expansion enrollees, spending, and chronic conditions in Figures 2-4.

**State Inclusion Criteria:**

Expansion states: Though Idaho and Virginia expanded Medicaid prior to 2021, adult expansion enrollees primarily show up in the traditional adult eligibility group. Therefore, those expansion states are excluded from Figures 2-4. West Virginia is excluded from Figure 2 (but included in Figures 3-4) of this analysis due to unusable spending data, according to quality assessments from the DQ Atlas.

Non-expansion states: Mississippi was also excluded from Figure 2-3 this analysis due to data quality concerns flagged by the DQ Atlas.

**Enrollee Inclusion Criteria:** Enrollees were included if they were ages 19-64, had full Medicaid coverage for at least one month, and were not dually enrolled in Medicare. Dually enrolled individuals were excluded from these calculations since they may not have had sufficient claims in T-MSIS to identify chronic conditions.

**Calculating Spending (Figure 2):** This figure reflects spending from all states except Idaho, Virginia, West Virginia, and Mississippi. Average annual per capita spending calculations include fee-for-service spending and payments to managed care plans. Spending was calculated by summing the total spending of all claims per enrollee in the T-MSIS claims files. Estimates here do not include prescription drug rebates and most supplemental payments to providers.

**Defining Chronic Conditions (Figure 4):** This figure reflects chronic conditions from all expansion enrollees in expansion states that expanded prior to 2021 except for Idaho and Virginia. This analysis used the CCW algorithm for identifying chronic conditions (updated in 2020). This analysis also included in its definition of chronic conditions substance use disorder, mental health, obesity, HIV, hepatitis C, and intellectual and developmental disabilities. In total, 35 chronic conditions were included and were further grouped into 3 broad categories: behavioral health, physical health, and cognitive impairment conditions. Specific conditions within these groupings include:

> **Behavioral health conditions:** Any mental health condition and any substance use disorder. See KFF's brief, "5 Key Facts About Medicaid Coverage for Adults with Mental Illness," KFF brief "SUD Treatment in Medicaid: Variation by Service Type, Demographics, States and Spending," and the Urban Institute, Behavioral Health Services Algorithm for additional details (Victoria Lynch, Lisa Clemans-Cope, Doug Wissoker, and Paul Johnson. Behavioral Health Services Algorithm. Version 4. Washington, DC: Urban Institute, 2024).

> **Physical health conditions:** Hypertension, transient ischemic attack, acute myocardial infarction, hyperlipidemia, ischemic heart disease, atrial fibrillation, heart failure, obesity, chronic obstructive pulmonary disease, pneumonia, asthma, diabetes, arthritis, hip fracture, osteoporosis, cataracts, glaucoma, chronic kidney disease, colorectal cancer, endometrial cancer, urologic cancer, prostate cancer, lung cancer, breast cancer, hepatitis, HIV, anemia, hypothyroidism

> **Cognitive impairment conditions:** Alzheimer's, intellectual and developmental delay, Parkinson's, and dementia

# Appendix

Appendix Table 1

# Medicaid Expansion Enrollment

| Location | Expansion Group Enrollment | Total Medicaid Enrollment | State Election Result | Footnotes |
|---|---|---|---|---|
| United States | 20,271,616 | 83,121,984 | | |
| Alabama | N/A | 1,097,436 | Trump | |
| Alaska | 71,212 | 236,414 | Trump | |
| Arizona | 631,710 | 2,156,441 | Trump | |
| Arkansas | 242,602 | 812,769 | Trump | |
| California | 4,956,615 | 14,478,012 | Harris | |
| Colorado | 350,083 | 1,142,953 | Harris | |
| Connecticut | 322,407 | 1,085,951 | Harris | |
| Delaware | 70,019 | 237,013 | Harris | |
| District of Columbia | 118,303 | 256,959 | Harris | |
| Florida | N/A | 4,343,214 | Trump | |
| Georgia | N/A | 2,240,163 | Trump | |
| Hawaii | 156,126 | 441,394 | Harris | |
| Idaho | 93,337 | 354,682 | Trump | |
| Illinois | 843,458 | 2,941,752 | Harris | |
| Indiana | 568,700 | 1,833,150 | Trump | |
| Iowa | 182,541 | 603,298 | Trump | |
| Kansas | N/A | 358,416 | Trump | |
| Kentucky | 488,080 | 1,394,715 | Trump | |
| Louisiana | 784,585 | 1,855,653 | Trump | |
| Maine | 112,072 | 395,873 | Harris | |

| | | | | |
|---|---|---|---|---|
| Maryland | 422,601 | 1,469,244 | Harris | |
| Massachusetts | 392,790 | 1,989,455 | Harris | |
| Michigan | 742,156 | 2,386,748 | Trump | |
| Minnesota | 221,348 | 1,170,996 | Harris | |
| Mississippi | N/A | 666,722 | Trump | 1 |
| Missouri | 326,915 | 1,223,109 | Trump | |
| Montana | 79,606 | 218,449 | Trump | 2 |
| Nebraska | 72,113 | 346,451 | Trump | |
| Nevada | 312,696 | 737,583 | Trump | |
| New Hampshire | 60,857 | 181,309 | Harris | |
| New Jersey | 567,989 | 1,721,810 | Harris | |
| New Mexico | 289,236 | 877,577 | Harris | |
| New York | 2,111,796 | 6,985,692 | Harris | 3 |
| North Carolina | 480,836 | 3,011,926 | Trump | |
| North Dakota | 24,356 | 105,070 | Trump | |
| Ohio | 729,295 | 3,081,179 | Trump | 4 |
| Oklahoma | 245,688 | 984,181 | Trump | |
| Oregon | 641,243 | 1,268,286 | Harris | |
| Pennsylvania | 831,819 | 2,986,165 | Trump | |
| Rhode Island | 78,989 | 308,855 | Harris | |
| South Carolina | N/A | 1,310,481 | Trump | 5 |
| South Dakota | 24,241 | 125,473 | Trump | |
| Tennessee | N/A | 1,524,162 | Trump | |
| Texas | N/A | 4,419,948 | Trump | |
| Utah | 78,443 | 336,538 | Trump | |
| Vermont | 64,675 | 167,586 | Harris | |

| | | | | |
|---|---|---|---|---|
| Virginia | 683,528 | 1,519,807 | Harris | |
| Washington | 625,573 | 1,860,025 | Harris | |
| West Virginia | 170,977 | 522,117 | Trump | |
| Wisconsin | N/A | 1,278,155 | Trump | |
| Wyoming | N/A | 70,627 | Trump | |

Note: Enrollment from the Medicaid Budget and Expenditure System (MBES) is reported for each month.
1. Missouri expanded its Medicaid program by adopting the VIII Group on October 1, 2021.
2. Nebraska expanded its Medicaid program by adopting the VIII Group on October 1, 2020.
3. North Carolina expanded its Medicaid program by adopting the VIII Group on December 1, 2023.
4. Oklahoma expanded its Medicaid program by adopting the VIII Group on July 1, 2021.
5. South Dakota expanded its Medicaid program by adopting the VIII Group on July 1, 2023.

Source: KFF analysis of Medicaid enrollment data collected from the Centers for Medicare and Medicaid Services (CMS) Medicaid Budget and Expenditure System (MBES)



# Medicaid Expansion Spending

| Location | Expansion Group - Federal Spending | Expansion Group - State Spending | Traditional Medicaid – Federal Spending |
|---|---|---|---|
| United States | $158,331,563,500 | $19,910,232,500 | $432,862,903,000 |
| Alabama | N/A | N/A | $6,115,858,000 |
| Alaska | $619,243,700 | $38,918,200 | $1,381,949,900 |
| Arizona | $6,742,457,500 | $709,590,200 | $11,123,060,900 |
| Arkansas | $2,329,491,100 | $277,126,900 | $4,562,147,600 |
| California | $28,775,203,200 | $3,268,018,800 | $50,713,624,800 |
| Colorado | $2,914,745,700 | $332,704,000 | $5,293,192,500 |
| Connecticut | $2,477,498,500 | $484,935,900 | $4,096,914,100 |
| Delaware | $826,860,500 | $92,409,500 | $1,539,699,900 |
| District of Columbia | $696,915,300 | $77,432,200 | $2,401,120,600 |
| Florida | N/A | N/A | $22,566,038,000 |
| Georgia | N/A | N/A | $11,399,940,300 |
| Hawaii | $929,989,300 | $103,935,500 | $1,287,827,300 |
| Idaho | $775,087,100 | $86,314,200 | $2,060,471,200 |
| Illinois | $8,708,492,500 | $1,895,262,700 | $11,270,177,000 |
| Indiana | $3,947,067,200 | $453,552,600 | $9,522,057,000 |
| Iowa | $1,416,242,700 | $158,525,300 | $3,640,257,200 |
| Kansas | N/A | N/A | $3,373,617,700 |
| Kentucky | $5,189,196,600 | $578,826,600 | $8,031,034,100 |
| Louisiana | $5,485,590,600 | $708,047,200 | $6,602,937,600 |

| State | | | |
|---|---|---|---|
| Maine | $665,752,700 | $92,354,200 | $2,355,402,300 |
| Maryland | $3,591,477,500 | $399,059,600 | $6,894,196,400 |
| Massachusetts | $3,369,682,700 | $373,670,100 | $10,756,437,900 |
| Michigan | $5,658,509,000 | $710,094,100 | $11,191,489,400 |
| Minnesota | $3,263,687,500 | $354,687,500 | $8,341,536,700 |
| Mississippi | N/A | N/A | $4,505,694,800 |
| Missouri | $2,530,045,500 | $281,864,300 | $9,585,913,300 |
| Montana | $932,547,900 | $94,964,700 | $978,281,000 |
| Nebraska | $766,965,400 | $93,805,700 | $1,885,777,300 |
| Nevada | $1,980,420,500 | $217,824,300 | $2,079,082,900 |
| New Hampshire | $415,928,500 | $50,356,100 | $1,088,044,700 |
| New Jersey | $5,594,358,300 | $621,022,700 | $9,350,631,600 |
| New Mexico | $2,026,725,000 | $211,870,300 | $4,739,079,800 |
| New York | $15,055,383,800 | $2,689,050,600 | $43,834,093,100 |
| North Carolina | N/A | N/A | $13,752,491,600 |
| North Dakota | $382,999,100 | $47,138,000 | $668,863,900 |
| Ohio | $7,113,678,100 | $789,815,500 | $15,926,150,200 |
| Oklahoma | $2,561,933,600 | $233,386,800 | $5,139,232,800 |
| Oregon | $4,551,561,600 | $506,854,800 | $6,573,075,500 |
| Pennsylvania | $7,083,684,700 | $787,076,100 | $19,543,836,300 |
| Rhode Island | $758,536,900 | $88,602,700 | $1,622,248,100 |
| South Carolina | N/A | N/A | $6,652,683,100 |
| South Dakota | $11,769,600 | $960,000 | $786,090,500 |
| Tennessee | N/A | N/A | $8,607,066,600 |
| Texas | N/A | N/A | $36,190,073,700 |

| | | | |
|---|---|---|---|
| Utah | $1,045,833,800 | $113,261,900 | $2,424,306,500 |
| Vermont | $292,646,900 | $32,495,600 | $1,021,937,000 |
| Virginia | $6,211,485,600 | $692,144,700 | $8,036,045,800 |
| Washington | $9,348,678,300 | $1,016,797,100 | $10,195,002,000 |
| West Virginia | $1,283,189,500 | $145,475,300 | $3,009,628,700 |
| Wisconsin | N/A | N/A | $7,714,619,100 |
| Wyoming | N/A | N/A | $431,964,700 |

Source: KFF analysis of Medicaid spending data collected from the Centers for Medicare and
Medicaid Services (CMS) Medicaid Budget and Expenditure System (MBES)



KFF  © 2026 KFF



EXHIBIT 3

# NHA-MEDICAID - ADMINISTRATION
## 101-3158

**PROGRAM DESCRIPTION**

The Nevada Health Authority account includes funding for the administrative costs of staff and vendors for the agency, including those staff and vendors that are eligible for federal funds under Title XIX and Title XXI of the Social Security Act. The agency's mission is to improve access to quality and affordable health care in Nevada through new purchasing strategies and sound policies; to promote equal access to health care at an affordable cost to the taxpayers of Nevada; to restrain the growth of health care costs; and to review Medicaid and other state health care programs to maximize potential federal revenue. Statutory Authority:  NRS 422, NRS 439B, Title XIX and Title XXI of the Social Security Act and Section 42 of the Code of Federal Regulations.

**BASE**

This request continues 349.51 positions and associated operating costs. One-time expenditures have been eliminated, and partial year costs have been annualized. Additionally, this requests to transfer the Medicaid - Administration, budget account 3158, from the Department of Human Services to Director's Office of the Nevada Health Authority.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 41,431,138 | 37,846,857 | 41,890,421 | 40,263,630 | 43,429,605 | 41,776,625 |
| REVERSIONS | -7,399,832 | 0 | 0 | 0 | 0 | 0 |
| BALANCE FORWARD FROM PREVIOUS YEAR | 1,240,452 | 4,521,635 | 650,377 | 650,377 | 687,374 | 692,278 |
| BALANCE FORWARD TO NEW YEAR | -4,521,635 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL FUNDS FROM PREVIOUS YEAR | -242,910 | 242,910 | 0 | 0 | 0 | 0 |
| FEDERAL RECEIPTS | 0 | 380,800 | 0 | 0 | 0 | 0 |
| FED TITLE XXI RECEIPTS | 2,744,256 | 5,476,561 | 4,691,080 | 4,449,043 | 2,809,467 | 2,567,424 |
| FEDERAL HRSA ORAL HEALTH GRANT | 314,010 | 326,497 | 319,447 | 319,454 | 332,207 | 332,214 |
| FED TITLE XIX RECEIPTS | 152,717,058 | 159,448,686 | 147,694,442 | 150,594,531 | 151,140,281 | 153,572,549 |
| FED EICA CHAPTER I GRANT | 5,542 | 0 | 0 | 0 | 0 | 0 |
| SUPPORT ACT GRANT | 126,498 | 0 | 0 | 0 | 0 | 0 |
| FED SHARE, HEALTH SERVICE COST | 1,351,002 | 1,293,307 | 1,150,029 | 1,649,424 | 652,927 | 1,649,424 |
| FEDERAL GRANT- CMS SCHOOL BASED SERVICES | 0 | 500,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| HEALTH COST CONTAINMENT FEE | 1,560,144 | 1,377,363 | 1,024,744 | 1,238,213 | 714,639 | 1,238,215 |
| AUDIT FEES | 0 | 204,650 | 177,432 | 170,958 | 177,432 | 0 |
| CPE AUDIT FEES | 100,930 | 118,606 | 109,999 | 165,858 | 107,876 | 165,859 |
| PRIOR YEAR REVENUE | 97,048 | 0 | 0 | 0 | 0 | 0 |
| COUNTY REIMBURSEMENTS | 205,042 | 80,313 | 68,454 | 90,291 | 219,064 | 90,291 |
| CIVIL PENALTIES | 131,749 | 41,894 | 36,990 | 41,894 | 449,691 | 41,894 |
| COST CONTAINMENT FINES | 0 | 83,608 | 0 | 83,608 | 0 | 83,608 |
| RECOVERIES | 1,256,525 | 2,125,380 | 2,562,979 | 2,125,380 | 2,562,978 | 2,125,379 |
| PRIVATE GRANT ARNOLD VENTURE | 278,143 | 0 | 0 | 0 | 0 | 0 |
| KATIE BECKETT PREMIUMS | 392,663 | 0 | 0 | 0 | 0 | 0 |
| HOSPITAL ASSESS FOR COUNTIES | 24,817,046 | 22,400,926 | 22,400,926 | 24,817,046 | 22,400,926 | 24,817,046 |
| TRANSFER IN FED ARPA | 8,721,496 | 10,476,170 | 3,015,590 | 906,684 | 1,266,156 | 924,760 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| TRANSFER FROM DHHS-OPIOID | 155,308 | 743,912 | 127,502 | 483,197 | 130,231 | 484,238 |
| TRANSFER FROM BA 3157 IGT | 50,000 | 50,000 | 2,212,801 | 50,000 | 2,272,100 | 50,000 |
| TRANSFER FROM BA 3160 LTC PROVIDER TAX | 447,240 | 436,009 | 0 | 436,009 | 0 | 436,009 |
| TRANSFER FROM BA 3243 HCBS | 844,386 | 0 | 0 | 0 | 0 | 0 |
| TRANSFER FROM BA 3177 | 60,756 | 2,174,232 | 204,637 | 2,144,581 | 210,498 | 2,148,727 |
| TRANSFER FROM BA 3245 | 70,316 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL RESOURCES:** | **226,954,371** | **250,350,316** | **229,337,850** | **231,680,178** | **230,563,452** | **234,196,540** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 28,598,040 | 33,368,083 | 39,724,480 | 40,796,175 | 40,481,914 | 41,585,209 |
| OUT-OF-STATE TRAVEL | 18,410 | 32,185 | 23,452 | 23,452 | 23,452 | 23,452 |
| IN-STATE TRAVEL | 52,521 | 155,981 | 145,867 | 145,867 | 145,867 | 145,867 |
| OPERATING | 8,438,406 | 14,206,099 | 13,159,205 | 14,266,106 | 13,185,018 | 14,327,562 |
| EQUIPMENT | 44,097 | 29,227 | 0 | 0 | 0 | 0 |
| ARPA STUDIES PROF SVCS | 487,279 | 262,720 | 0 | 0 | 0 | 0 |
| AUDIT EXPENSE | 0 | 204,650 | 177,432 | 170,958 | 177,432 | 0 |
| FISCAL AGENT | 49,638,402 | 50,535,840 | 54,713,801 | 54,713,801 | 57,139,744 | 57,139,744 |
| PAYMENTS TO STATE AGENCIES | 74,176,847 | 76,988,789 | 68,454,075 | 68,810,192 | 68,454,075 | 68,669,102 |
| ALL PAYERS CLAIM DATA BASE | 754,435 | 2,154,695 | 1,701,549 | 1,958,870 | 1,747,846 | 2,006,208 |
| RECOUP AND RECOVERIES | 4,421,542 | 4,250,759 | 5,125,957 | 5,125,957 | 5,125,957 | 5,125,957 |
| PHARMACY BENEFIT MANAGER | 5,728,257 | 5,809,240 | 5,809,240 | 5,809,240 | 5,809,240 | 5,809,240 |
| ARPA FISCAL SUPPORT | 0 | 80,976 | 0 | 0 | 0 | 0 |
| ARPA MANAGED CARE DIR PAY INIT | 813,340 | 2,099,868 | 1,427,322 | 0 | 292,817 | 0 |
| MOBILE CRISIS INTERVENTION GRANT | 5,543 | 0 | 0 | 0 | 0 | 0 |
| UNMET FREECARE OBLIGATIONS | 24,817,046 | 22,400,926 | 22,400,926 | 24,817,046 | 22,400,926 | 24,817,046 |
| ELECTRONIC VISIT VERIFICATION | 663,390 | 750,000 | 752,500 | 752,500 | 482,500 | 482,500 |
| SUPPORT ACT GRANT | 126,498 | 0 | 0 | 0 | 0 | 0 |
| PASS THRU TO LOCAL GOVT | 15,511,467 | 16,671,741 | 8,851,207 | 8,851,207 | 9,088,400 | 9,088,400 |
| INFORMATION SERVICES | 756,130 | 855,165 | 953,446 | 867,980 | 953,615 | 867,980 |
| TRAINING | 39,058 | 50,840 | 36,235 | 36,235 | 36,235 | 36,235 |
| HEALTH CARE INFORMATION WEB SITE | 550,308 | 673,500 | 1,005,211 | 349,378 | 741,363 | 257,673 |
| HCBS-AMERICAN RESCUE PLAN ACT | 2,031,146 | 0 | 0 | 0 | 0 | 0 |
| ARPA TRIBAL OUTREACH | 29,986 | 8,074 | 0 | 0 | 0 | 0 |
| ARPA SYS IMPROVEMENT PROJECTS | 370,000 | 1,013,665 | 0 | 0 | 0 | 0 |
| ARPA ORAL HEALTH FOR KIDS | 1,227,990 | 1,484,782 | 635,842 | 0 | 0 | 0 |
| ARPA LTC WORKFORCE | 21,715 | 93,286 | 0 | 0 | 0 | 0 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| DSNP GRANT PROJECT | 278,142 | 192,359 | 0 | 0 | 0 | 0 |
| ROSEMAN UNIVERSITY | 5,108,778 | 4,891,222 | 0 | 0 | 0 | 0 |
| ORAL HEALTH WORKFORCE ACTIVITY | 241,299 | 123,774 | 3,407 | 3,414 | 3,407 | 3,414 |
| ARPA RARE DISEASE PROVIDER | 50,000 | 0 | 0 | 0 | 0 | 0 |
| WAIVER SUPPORT | 278,429 | 690,198 | 750,000 | 690,198 | 750,000 | 690,198 |
| CMS SCHOOLS BASED SVCS EXPANSION | 0 | 500,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| REPLACEMENT EQUIPMENT | 359,531 | 385,215 | 0 | 0 | 0 | 0 |
| SB494 - SUR ACCESS DATABASE | 0 | 431,855 | 0 | 0 | 0 | 0 |
| SB494 - CENTRAL CREDENTIALING | 0 | 1,600,000 | 0 | 0 | 0 | 0 |
| SB 163 - GENDER DYSPHORIA | 2,464 | 0 | 0 | 0 | 0 | 0 |
| CDC ADVANCE ORAL HEALTH GRANT | 0 | 380,800 | 0 | 0 | 0 | 0 |
| AB 389 | 110,000 | 474,103 | 0 | 0 | 0 | 0 |
| AB7-ELECTRONIC HEALTH RECORDS | 0 | 3,000,000 | 0 | 0 | 0 | 0 |
| AB 208 - FAMILY CAREGIVING | 1,036 | 0 | 0 | 0 | 0 | 0 |
| AB 286 - DOULA SERVICES | 2,184 | 0 | 0 | 0 | 0 | 0 |
| SB 221-SPECIAL DISEASE CLINICS | 14,560 | 0 | 0 | 0 | 0 | 0 |
| SB 385 - DENTAL SERVICES | 280 | 0 | 0 | 0 | 0 | 0 |
| AB 155 - BIOMARKER TESTING | 0 | 650,000 | 0 | 0 | 0 | 0 |
| MONEY FOLLOWS PERSON PLNG GRANT | 0 | 0 | 0 | 2 | 0 | 2 |
| HEALTH INFORMATION EXCHANGE | 0 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| HIWA | 0 | 400,000 | 0 | 0 | 0 | 0 |
| RESERVE FOR RESIDENT PROTECTION | 0 | 650,377 | 687,374 | 692,278 | 724,322 | 321,429 |
| PURCHASING ASSESSMENT | 8,183 | 8,183 | 8,183 | 8,183 | 8,183 | 8,183 |
| STATEWIDE COST ALLOCATION PLAN | 78,428 | 84,776 | 84,776 | 84,776 | 84,776 | 84,776 |
| AG COST ALLOCATION PLAN | 693,909 | 706,363 | 706,363 | 706,363 | 706,363 | 706,363 |
| RESERVE FOR REVERSION TO GENERAL FUND | 405,295 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL EXPENDITURES:** | **226,954,371** | **250,350,316** | **229,337,850** | **231,680,178** | **230,563,452** | **234,196,540** |
| **TOTAL POSITIONS:** | **326.51** | **326.51** | **336.51** | **349.51** | **336.51** | **349.51** |

NHA-MEDICAID - ADMINISTRATION
101-3158

**MAINTENANCE**

**M100 STATEWIDE INFLATION**
This request funds rate changes for internal service funds such as the Attorney General, Fleet Services, information technology services, state-owned building rent, vehicle insurance, personnel assessments, and property and contents insurance.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 38,046 | 189,484 | 37,270 | 194,771 |
| FED TITLE XXI RECEIPTS | 0 | 0 | 144 | 4,242 | 144 | 4,247 |
| FEDERAL HRSA ORAL HEALTH GRANT | 0 | 0 | 91 | 676 | 91 | 677 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 38,877 | 345,044 | 38,102 | 392,917 |
| HEALTH COST CONTAINMENT FEE | 0 | 0 | 201 | 7,834 | 201 | 7,844 |
| CPE AUDIT FEES | 0 | 0 | 50 | 1,959 | 50 | 1,962 |
| TRANSFER IN FED ARPA | 0 | 0 | 180 | 1,351 | 180 | 1,354 |
| TRANSFER FROM DHHS-OPIOID | 0 | 0 | 30 | 226 | 30 | 226 |
| TRANSFER FROM BA 3177 | 0 | 0 | 45 | 1,576 | 45 | 1,578 |
| **TOTAL RESOURCES:** | **0** | **0** | **77,664** | **552,392** | **76,113** | **605,576** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 9,846 | 77,408 | 9,846 | 77,408 |
| IN-STATE TRAVEL | 0 | 0 | 775 | 4,353 | 775 | 4,353 |
| OPERATING | 0 | 0 | 5,036 | 187,285 | 5,035 | 187,218 |
| INFORMATION SERVICES | 0 | 0 | 62,006 | 92,588 | 60,456 | 84,382 |
| ORAL HEALTH WORKFORCE ACTIVITY | 0 | 0 | 1 | 0 | 1 | 0 |
| PURCHASING ASSESSMENT | 0 | 0 | 0 | -8,183 | 0 | -8,183 |
| AG COST ALLOCATION PLAN | 0 | 0 | 0 | 198,941 | 0 | 260,398 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **77,664** | **552,392** | **76,113** | **605,576** |

**M300 FRINGE BENEFITS RATE ADJUSTMENT**
This request funds changes to fringe benefits rates.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 9,757 | 570,837 | 9,757 | 476,490 |
| FED TITLE XXI RECEIPTS | 0 | 0 | 0 | 4,826 | 0 | 4,000 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| FEDERAL HRSA ORAL HEALTH GRANT | 0 | 0 | 0 | 9,575 | 0 | 7,824 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 9,758 | 656,729 | 9,758 | 548,379 |
| TRANSFER IN FED ARPA | 0 | 0 | 0 | 26,219 | 0 | 21,904 |
| TRANSFER FROM DHHS-OPIOID | 0 | 0 | 0 | 3,376 | 0 | 2,769 |
| TRANSFER FROM BA 3177 | 0 | 0 | 0 | 24,309 | 0 | 20,157 |
| **TOTAL RESOURCES:** | **0** | **0** | **19,515** | **1,295,871** | **19,515** | **1,081,523** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 19,515 | 1,295,871 | 19,515 | 1,081,523 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **19,515** | **1,295,871** | **19,515** | **1,081,523** |

## M501 MANDATES - Actuarially Sound Rates in Managed Care

The request continues funding for required actuary services for mainstream managed care program and adds funding for non-emergency medical transport services and a new specialized managed care program for certain children through the end of the biennium.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 620,800 | 230,815 | 1,241,600 | 416,615 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 995,800 | 605,815 | 1,991,600 | 1,166,615 |
| TRANSFER FROM BA 3177 | 0 | 0 | 375,000 | 375,000 | 750,000 | 750,000 |
| **TOTAL RESOURCES:** | **0** | **0** | **1,991,600** | **1,211,630** | **3,983,200** | **2,333,230** |
| **EXPENDITURES:** | | | | | | |
| OPERATING | 0 | 0 | 1,991,600 | 1,211,630 | 3,983,200 | 2,333,230 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **1,991,600** | **1,211,630** | **3,983,200** | **2,333,230** |

## M503 MANDATES - HCBS Grievance and Incident Command

This request adds one Social Services Chief, one new Social Services Manager, one Social Services Specialist, one Health Care Coordinator, and one Administrative Assistant for new federal mandates for home and community-based waiver services programs.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 109,745 | 223,733 | 108,241 | 280,352 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| FED TITLE XIX RECEIPTS | 0 | 0 | 109,745 | 223,732 | 108,242 | 280,351 |
| **TOTAL RESOURCES:** | **0** | **0** | **219,490** | **447,465** | **216,483** | **560,703** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 195,052 | 381,695 | 200,850 | 517,000 |
| IN-STATE TRAVEL | 0 | 0 | 955 | 3,818 | 955 | 3,818 |
| OPERATING | 0 | 0 | 10,086 | 26,682 | 10,367 | 27,448 |
| EQUIPMENT | 0 | 0 | 5,314 | 13,285 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 6,624 | 19,066 | 2,852 | 9,518 |
| TRAINING | 0 | 0 | 1,459 | 2,919 | 1,459 | 2,919 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **219,490** | **447,465** | **216,483** | **560,703** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **2.00** | **5.00** | **2.00** | **5.00** |

**M504 MANDATES - Juvenile Justice Coverage**

This request adds two Health Care Coordinators to support new benefits in Medicaid for the juvenile justice population. This request is a companion to decision unit M504 in the Nevada Medicaid budget accounts 3243, Nevada Check-Up Program budget account 3178, and the Improved Health Care Quality budget account 3177.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 125,804 | 0 | 124,594 | 0 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 125,804 | 83,235 | 124,594 | 103,991 |
| TRANSFER FROM BA 3177 | 0 | 0 | 0 | 83,235 | 0 | 103,991 |
| **TOTAL RESOURCES:** | **0** | **0** | **251,608** | **166,470** | **249,188** | **207,982** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 225,416 | 139,341 | 231,758 | 189,663 |
| IN-STATE TRAVEL | 0 | 0 | 1,910 | 1,910 | 1,910 | 1,910 |
| OPERATING | 0 | 0 | 11,176 | 11,110 | 11,500 | 11,434 |
| EQUIPMENT | 0 | 0 | 5,314 | 5,314 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 6,624 | 7,627 | 2,852 | 3,807 |
| TRAINING | 0 | 0 | 1,168 | 1,168 | 1,168 | 1,168 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **251,608** | **166,470** | **249,188** | **207,982** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **2.00** | **2.00** | **2.00** | **2.00** |

NHA-MEDICAID - ADMINISTRATION
101-3158

## M505 MANDATES - Federal Compliance Unit

This request adds one Social Services Program Specialist and one Legal Research Assistant to support federal compliance activities and appeals for Medicaid.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 131,690 | 86,414 | 130,849 | 108,504 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 131,691 | 86,414 | 130,849 | 108,505 |
| **TOTAL RESOURCES:** | **0** | **0** | **263,381** | **172,828** | **261,698** | **217,009** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 238,144 | 146,654 | 245,223 | 199,645 |
| IN-STATE TRAVEL | 0 | 0 | 955 | 955 | 955 | 955 |
| OPERATING | 0 | 0 | 11,176 | 11,110 | 11,500 | 11,434 |
| EQUIPMENT | 0 | 0 | 5,314 | 5,314 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 6,624 | 7,627 | 2,852 | 3,807 |
| TRAINING | 0 | 0 | 1,168 | 1,168 | 1,168 | 1,168 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **263,381** | **172,828** | **261,698** | **217,009** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **2.00** | **2.00** | **2.00** | **2.00** |

## M506 MANDATES - Provider Screening and Enrollment

This request adds two Social Services Program Specialist positions for federal compliance with provider screening and enrollment requirements for Medicaid programs.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 132,168 | 86,891 | 131,326 | 108,982 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 132,168 | 86,892 | 131,327 | 108,982 |
| **TOTAL RESOURCES:** | **0** | **0** | **264,336** | **173,783** | **262,653** | **217,964** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 238,144 | 146,654 | 245,223 | 199,645 |
| IN-STATE TRAVEL | 0 | 0 | 1,910 | 1,910 | 1,910 | 1,910 |
| OPERATING | 0 | 0 | 11,176 | 11,110 | 11,500 | 11,434 |
| EQUIPMENT | 0 | 0 | 5,314 | 5,314 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 6,624 | 7,627 | 2,852 | 3,807 |
| TRAINING | 0 | 0 | 1,168 | 1,168 | 1,168 | 1,168 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|---|
| TOTAL EXPENDITURES: | | 0 | 0 | 264,336 | 173,783 | 262,653 | 217,964 |
| TOTAL POSITIONS: | | 0.00 | 0.00 | 2.00 | 2.00 | 2.00 | 2.00 |

### M507 MANDATES - IT Support

This request adds one IT Manager, one IT Professional, and one Management Analyst to address federal compliance needs due to the increased risk from cybersecurity attacks and ransomware for health care technology systems.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 120,144 | 89,052 | 115,103 | 102,627 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 321,149 | 213,689 | 319,169 | 272,007 |
| **TOTAL RESOURCES:** | **0** | **0** | **441,293** | **302,741** | **434,272** | **374,634** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 402,007 | 249,280 | 408,129 | 338,768 |
| IN-STATE TRAVEL | 0 | 0 | 2,864 | 3,818 | 2,864 | 3,818 |
| OPERATING | 0 | 0 | 16,763 | 22,135 | 17,249 | 22,782 |
| EQUIPMENT | 0 | 0 | 7,971 | 10,628 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 9,937 | 14,545 | 4,279 | 6,931 |
| TRAINING | 0 | 0 | 1,751 | 2,335 | 1,751 | 2,335 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **441,293** | **302,741** | **434,272** | **374,634** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **3.00** | **3.00** | **3.00** | **3.00** |

### M510 MANDATES - MAC and BAC

This request adds one Administrative Assistant to provide support new federal requirements for state consumer advisory committees and funds required travel compensation for participation. This request is contingent upon passage and approval of enabling legislation.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 45,270 | 34,576 | 44,137 | 41,939 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 45,274 | 34,577 | 44,138 | 41,941 |
| **TOTAL RESOURCES:** | **0** | **0** | **90,544** | **69,153** | **88,275** | **83,880** |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 75,108 | 53,253 | 77,263 | 72,427 |
| IN-STATE TRAVEL | 0 | 0 | 477 | 477 | 477 | 477 |
| OPERATING | 0 | 0 | 8,697 | 8,662 | 8,816 | 8,781 |
| EQUIPMENT | 0 | 0 | 2,657 | 2,657 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 3,313 | 3,812 | 1,427 | 1,903 |
| TRAINING | 0 | 0 | 292 | 292 | 292 | 292 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **90,544** | **69,153** | **88,275** | **83,880** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **1.00** | **1.00** | **1.00** | **1.00** |

**M512 MANDATES - EQRO**

This request adds one Social Services Program Specialist and additional contractual costs to fund the federally required External Quality Review Organization contract for the expanded managed care program.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 1,011,435 | 360,212 | 1,026,872 | 254,291 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 1,011,434 | 360,210 | 1,026,871 | 254,289 |
| **TOTAL RESOURCES:** | **0** | **0** | **2,022,869** | **720,422** | **2,053,743** | **508,580** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 85,611 | 70,541 | 116,485 | 95,222 |
| OPERATING | 0 | 0 | 1,061,801 | 649,175 | 1,061,801 | 412,675 |
| FISCAL AGENT | 0 | 0 | 875,000 | 0 | 875,000 | 0 |
| INFORMATION SERVICES | 0 | 0 | 457 | 706 | 457 | 683 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **2,022,869** | **720,422** | **2,053,743** | **508,580** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **1.00** | **1.00** | **1.00** | **1.00** |

NHA-MEDICAID - ADMINISTRATION
101-3158

**ENHANCEMENT**

**E250 HEALTH & WELLNESS**

This request funds an increase in the projected nursing facility supplemental payments from fiscal year 2025 to fiscal years 2026 and 2027 which are transferred from budget account 3160 Increasing Quality of Nursing Care. This decision unit is a companion to E252 in the Increasing Quality of Nursing Care budget account 3160.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| TRANSFER FROM BA 3160 LTC PROVIDER TAX | 0 | 0 | 0 | 83,090 | 0 | 112,068 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **83,090** | **0** | **112,068** |
| **EXPENDITURES:** | | | | | | |
| OPERATING | 0 | 0 | 0 | 83,090 | 0 | 112,068 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **83,090** | **0** | **112,068** |

**E252 HEALTH & WELLNESS**

This request funds the creation of a single Preferred Drug List (PDL) for Medicaid and a purchasing strategy for a single Pharmacy Benefits Manager (PBM) for Medicaid and other state coverage programs to support reduced costs on pharmaceuticals for covered Nevadans and the state budget. The funds will support additional staff and vendor costs necessary to implement and operate the new Medicaid single PDL and statewide PBM purchasing strategy under the Nevada Health Authority. This request is a companion to decision unit E252 in the Prescription Drug Rebate budget account 3245 and decision unit E254 in the Nevada Medicaid budget account 3243.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| FED TITLE XIX RECEIPTS | 0 | 0 | 187,308 | 234,865 | 303,958 | 357,576 |
| TRANSFER FROM BA 3245 | 0 | 0 | 187,307 | 234,865 | 303,958 | 357,575 |
| **TOTAL RESOURCES:** | **0** | **0** | **374,615** | **469,730** | **607,916** | **715,151** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 146,042 | 209,590 | 198,850 | 282,803 |
| IN-STATE TRAVEL | 0 | 0 | 1,431 | 2,864 | 1,910 | 3,818 |
| OPERATING | 0 | 0 | 209,146 | 219,423 | 402,166 | 416,239 |
| EQUIPMENT | 0 | 0 | 7,971 | 15,942 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 9,149 | 19,721 | 3,822 | 9,372 |
| TRAINING | 0 | 0 | 876 | 2,190 | 1,168 | 2,919 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **374,615** | **469,730** | **607,916** | **715,151** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **2.00** | **3.00** | **2.00** | **3.00** |

NHA-MEDICAID - ADMINISTRATION
101-3158

**E253 HEALTH & WELLNESS**

This request adds one Social Services Program Specialist and necessary vendor resources to improve the development and oversight of contract(s), policies, and procedures for non-emergency medical transportation benefit in Medicaid.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 173,116 | 165,783 | 187,174 | 176,764 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 173,117 | 165,782 | 187,175 | 176,763 |
| **TOTAL RESOURCES:** | **0** | **0** | **346,233** | **331,565** | **374,349** | **353,527** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 85,611 | 70,541 | 116,485 | 95,222 |
| IN-STATE TRAVEL | 0 | 0 | 716 | 716 | 955 | 955 |
| OPERATING | 0 | 0 | 253,608 | 253,573 | 254,899 | 254,864 |
| EQUIPMENT | 0 | 0 | 2,657 | 2,657 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 3,202 | 3,639 | 1,427 | 1,903 |
| TRAINING | 0 | 0 | 439 | 439 | 583 | 583 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **346,233** | **331,565** | **374,349** | **353,527** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **1.00** | **1.00** | **1.00** | **1.00** |

**E255 HEALTH & WELLNESS**

This request continues funding for an existing Biostatistician, Management Analyst, and Administrative Assistant for the oral health program due to the expiration of federal grant funds. This request is a companion to decision unit E491.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 0 | 74,096 | 76,599 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 0 | 215,317 | 221,956 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **0** | **289,413** | **298,555** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 0 | 282,445 | 290,764 |
| IN-STATE TRAVEL | 0 | 0 | 0 | 0 | 1,000 | 1,000 |
| OPERATING | 0 | 0 | 0 | 0 | 3,157 | 3,050 |
| INFORMATION SERVICES | 0 | 0 | 0 | 0 | 1,811 | 2,741 |
| TRAINING | 0 | 0 | 0 | 0 | 1,000 | 1,000 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **0** | **289,413** | **298,555** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **0.00** | **3.00** | **3.00** |

**E256 HEALTH & WELLNESS**
This request funds the increase in contracts above the legislatively approved budget.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 45,437 | 0 | 45,522 |
| FED TITLE XXI RECEIPTS | 0 | 0 | 0 | 45,437 | 0 | 45,521 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **90,874** | **0** | **91,043** |
| **EXPENDITURES:** | | | | | | |
| INFORMATION SERVICES | 0 | 0 | 0 | 90,874 | 0 | 91,043 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **90,874** | **0** | **91,043** |

**E258 HEALTH & WELLNESS**
This request funds costs for an expert vendor to support an effort to modernize and improve financing for mobile crisis services through Medicaid. This request is a companion to decision unit E258 in the Improved Health Care Quality budget accounts 3177, Nevada Medicaid 3243, and the Nevada Check-Up Program, budget account 3178.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 85,000 | 0 | 0 | 0 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 85,000 | 87,500 | 0 | 0 |
| TRANSFER FROM BA 3177 | 0 | 0 | 0 | 87,500 | 0 | 0 |
| **TOTAL RESOURCES:** | **0** | **0** | **170,000** | **175,000** | **0** | **0** |
| **EXPENDITURES:** | | | | | | |
| OPERATING | 0 | 0 | 170,000 | 175,000 | 0 | 0 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **170,000** | **175,000** | **0** | **0** |

**E262 HEALTH & WELLNESS**

This request adds one Management Analyst to leverage federal Medicaid funds to support workforce initiatives, like Graduate Medical Education programs in the state. This request is a companion to decision unit E262 in the Prescription Drug Rebate budget account 3245 and the Nevada Medicaid budget account 3243.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| FED TITLE XIX RECEIPTS | 0 | 0 | 52,032 | 43,876 | 67,985 | 56,369 |
| TRANSFER FROM BA 3245 | 0 | 0 | 52,033 | 43,875 | 67,985 | 56,368 |
| **TOTAL RESOURCES:** | **0** | **0** | **104,065** | **87,751** | **135,970** | **112,737** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 92,830 | 76,112 | 126,257 | 102,581 |
| IN-STATE TRAVEL | 0 | 0 | 716 | 716 | 955 | 955 |
| OPERATING | 0 | 0 | 4,221 | 4,188 | 5,748 | 5,715 |
| EQUIPMENT | 0 | 0 | 2,657 | 2,657 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 3,202 | 3,639 | 1,427 | 1,903 |
| TRAINING | 0 | 0 | 439 | 439 | 1,583 | 1,583 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **104,065** | **87,751** | **135,970** | **112,737** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **1.00** | **1.00** | **1.00** | **1.00** |

**E275 PUBLIC SAFETY & INFRASTRUCTURE**

This request adds one Management Analyst and associated system costs to support the development of the state's Behaviorally Complex Care Program by offering participating skilled nursing facilities a new quality incentive payment to reward high performing facilities. This is a companion to E275 in budget account 3243 Nevada Medicaid and budget account 3177 Improved Health Care Quality.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 36,384 | 0 | 77,351 |
| TRANSFER FROM BA 3177 | 0 | 0 | 0 | 36,384 | 0 | 77,352 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **72,768** | **0** | **154,703** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 63,531 | 0 | 129,701 |
| OPERATING | 0 | 0 | 0 | 2,821 | 0 | 5,716 |
| EQUIPMENT | 0 | 0 | 0 | 2,657 | 0 | 0 |
| FISCAL AGENT | 0 | 0 | 0 | 0 | 0 | 16,800 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| INFORMATION SERVICES | 0 | 0 | 0 | 3,467 | 0 | 1,903 |
| TRAINING | 0 | 0 | 0 | 292 | 0 | 583 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **72,768** | **0** | **154,703** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **1.00** | **0.00** | **1.00** |

### E280 PUBLIC SAFETY & INFRASTRUCTURE

This request adds one Deputy Director, one Deputy Administrator position, one Personnel Officer, and one Public Information Officer to support the administration of the Nevada Health Authority in the Director's Office. This request is a companion to decision unit E811.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 280,014 | 0 | 278,457 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 338,694 | 0 | 354,429 |
| TRANSFER FROM BA 3216 HCQC | 0 | 0 | 0 | 58,678 | 0 | 75,972 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **677,386** | **0** | **708,858** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 617,330 | 0 | 670,907 |
| IN-STATE TRAVEL | 0 | 0 | 0 | 2,864 | 0 | 2,864 |
| OPERATING | 0 | 0 | 0 | 22,168 | 0 | 25,137 |
| EQUIPMENT | 0 | 0 | 0 | 18,074 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 0 | 14,907 | 0 | 7,614 |
| TRAINING | 0 | 0 | 0 | 2,043 | 0 | 2,336 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **677,386** | **0** | **708,858** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **4.00** | **0.00** | **4.00** |

### E281 PUBLIC SAFETY & INFRASTRUCTURE

This request funds one new Administrative Services Officer to lead the purchasing and contracts unit for the Nevada Health Authority.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 432,612 | 0 | 322,220 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 432,612 | 0 | 322,220 |
| TRANSFER FROM BA 3245 | 0 | 0 | 0 | 750,000 | 0 | 500,000 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **1,615,224** | **0** | **1,144,440** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 99,759 | 0 | 135,104 |
| OPERATING | 0 | 0 | 0 | 1,505,007 | 0 | 1,006,850 |
| EQUIPMENT | 0 | 0 | 0 | 6,380 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 0 | 3,639 | 0 | 1,903 |
| TRAINING | 0 | 0 | 0 | 439 | 0 | 583 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **1,615,224** | **0** | **1,144,440** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **1.00** | **0.00** | **1.00** |

### E282 PUBLIC SAFETY & INFRASTRUCTURE

This request adds one agency General Counsel and one Deputy Director for the Nevada Health Authority's Purchasing and Compliance section. This request is a companion to decision unit E815.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 262,533 | 0 | 252,423 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 262,533 | 0 | 252,423 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **525,066** | **0** | **504,846** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 493,793 | 0 | 489,660 |
| IN-STATE TRAVEL | 0 | 0 | 0 | 1,910 | 0 | 1,910 |
| OPERATING | 0 | 0 | 0 | 8,106 | 0 | 8,301 |
| EQUIPMENT | 0 | 0 | 0 | 12,760 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 0 | 7,329 | 0 | 3,807 |
| TRAINING | 0 | 0 | 0 | 1,168 | 0 | 1,168 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **525,066** | **0** | **504,846** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **2.00** | **0.00** | **2.00** |

NHA-MEDICAID - ADMINISTRATION
101-3158

**E283 PUBLIC SAFETY & INFRASTRUCTURE**

This request adds one Administrative Services Officer for the Medicaid section under the Nevada Health Authority to oversee the Provider Reimbursement Unit.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 67,904 | 0 | 76,402 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 67,904 | 0 | 76,401 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **135,808** | **0** | **152,803** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 88,620 | 0 | 119,839 |
| IN-STATE TRAVEL | 0 | 0 | 0 | 2,149 | 0 | 2,864 |
| OPERATING | 0 | 0 | 0 | 16,497 | 0 | 22,617 |
| EQUIPMENT | 0 | 0 | 0 | 14,351 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 0 | 12,440 | 0 | 5,147 |
| TRAINING | 0 | 0 | 0 | 1,751 | 0 | 2,336 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **135,808** | **0** | **152,803** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **1.00** | **0.00** | **1.00** |

**E284 PUBLIC SAFETY & INFRASTRUCTURE**

This request adds one Director of Project Management for the Nevada Health Authority to oversee the enterprise informational technology and innovation.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 33,971 | 0 | 42,867 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 101,910 | 0 | 128,600 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **135,881** | **0** | **171,467** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 117,506 | 0 | 161,176 |
| IN-STATE TRAVEL | 0 | 0 | 0 | 955 | 0 | 955 |
| OPERATING | 0 | 0 | 0 | 6,645 | 0 | 6,850 |
| EQUIPMENT | 0 | 0 | 0 | 6,380 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 0 | 3,812 | 0 | 1,903 |
| TRAINING | 0 | 0 | 0 | 583 | 0 | 583 |

NHA-MEDICAID - ADMINISTRATION
101-3158

|  | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **TOTAL EXPENDITURES:** | 0 | 0 | 0 | 135,881 | 0 | 171,467 |
| **TOTAL POSITIONS:** | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 |

**E286 PUBLIC SAFETY & INFRASTRUCTURE**

This request adds one Deputy Director to oversee the Consumer Health section of the Nevada Health Authority.

|  | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 125,958 | 0 | 120,886 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 125,959 | 0 | 120,887 |
| **TOTAL RESOURCES:** | 0 | 0 | 0 | 251,917 | 0 | 241,773 |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 233,542 | 0 | 231,482 |
| IN-STATE TRAVEL | 0 | 0 | 0 | 955 | 0 | 955 |
| OPERATING | 0 | 0 | 0 | 6,645 | 0 | 6,850 |
| EQUIPMENT | 0 | 0 | 0 | 6,380 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 0 | 3,812 | 0 | 1,903 |
| TRAINING | 0 | 0 | 0 | 583 | 0 | 583 |
| **TOTAL EXPENDITURES:** | 0 | 0 | 0 | 251,917 | 0 | 241,773 |
| **TOTAL POSITIONS:** | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 |

**E301 GOVERNMENT SUPPORT SERVICES**

This request funds the necessary positions, technology, and vendor support to modernize and automate Medicaid enrollment through Nevada Health Link's online technology platform, while leveraging enhanced federal Medicaid funds to support this initiative. This request is a companion to decision unit E301 in the Prescription Drug Rebate budget account 3245.

|  | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 299,408 | 306,486 | 340,988 | 347,729 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 29,889,013 | 29,611,278 | 29,963,560 | 29,601,361 |
| TRANSFER FROM BA 3245 | 0 | 0 | 3,497,222 | 3,468,878 | 3,571,531 | 3,532,922 |
| **TOTAL RESOURCES:** | 0 | 0 | 33,685,643 | 33,386,642 | 33,876,079 | 33,482,012 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 1,486,100 | 1,181,430 | 1,990,031 | 1,589,742 |
| IN-STATE TRAVEL | 0 | 0 | 10,023 | 10,023 | 13,363 | 13,363 |
| OPERATING | 0 | 0 | 61,428 | 60,958 | 81,350 | 80,885 |
| EQUIPMENT | 0 | 0 | 59,536 | 59,536 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 44,825 | 50,964 | 19,963 | 26,650 |
| MEDICAID MODERNIZATION | 0 | 0 | 32,017,600 | 32,017,600 | 31,763,200 | 31,763,200 |
| TRAINING | 0 | 0 | 6,131 | 6,131 | 8,172 | 8,172 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **33,685,643** | **33,386,642** | **33,876,079** | **33,482,012** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **14.00** | **14.00** | **14.00** | **14.00** |

**E303 GOVERNMENT SUPPORT SERVICES**

This request adds one Training officer and increases category 30 Training, to expand staff expertise, improve professional development, and increase training for Nevada Health Authority staff. This request is a companion to decision unit E303 in the Prescription Drug Rebate budget account 3245.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| FED TITLE XIX RECEIPTS | 0 | 0 | 91,222 | 83,456 | 184,874 | 173,893 |
| TRANSFER FROM BA 3245 | 0 | 0 | 91,221 | 83,456 | 184,874 | 173,892 |
| **TOTAL RESOURCES:** | **0** | **0** | **182,443** | **166,912** | **369,748** | **347,785** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 89,211 | 73,278 | 121,274 | 98,870 |
| IN-STATE TRAVEL | 0 | 0 | 716 | 716 | 955 | 955 |
| OPERATING | 0 | 0 | 3,608 | 3,573 | 4,899 | 4,864 |
| EQUIPMENT | 0 | 0 | 2,657 | 2,657 | 0 | 0 |
| INFORMATION SERVICES | 0 | 0 | 3,202 | 3,639 | 1,427 | 1,903 |
| TRAINING | 0 | 0 | 83,049 | 83,049 | 241,193 | 241,193 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **182,443** | **166,912** | **369,748** | **347,785** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **1.00** | **1.00** | **1.00** | **1.00** |

NHA-MEDICAID - ADMINISTRATION
101-3158

**E309 GOVERNMENT SUPPORT SERVICES**

This request adds a Medicaid Academic Partnership between Division of Health Care Financing and Policy and participating public universities. This request is a companion to decision unit E309 in the Intergovernmental Transfer Program budget account 3157.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| FED TITLE XIX RECEIPTS | 0 | 0 | 1,019,320 | 1,019,320 | 1,019,320 | 1,019,320 |
| TRANSFER FROM BA 3157 IGT | 0 | 0 | 339,773 | 339,773 | 339,773 | 339,773 |
| **TOTAL RESOURCES:** | **0** | **0** | **1,359,093** | **1,359,093** | **1,359,093** | **1,359,093** |
| **EXPENDITURES:** | | | | | | |
| PASS THRU TO LOCAL GOVT | 0 | 0 | 1,359,093 | 1,359,093 | 1,359,093 | 1,359,093 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **1,359,093** | **1,359,093** | **1,359,093** | **1,359,093** |

**E312 GOVERNMENT SUPPORT SERVICES**

This request funds a contracted state Dental Hygienist as required by NRS 439.279.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 169,769 | 0 | 168,487 |
| TRANSFER FROM DHHS-OPIOID | 0 | 0 | 0 | 56,590 | 0 | 56,162 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **226,359** | **0** | **224,649** |
| **EXPENDITURES:** | | | | | | |
| OPERATING | 0 | 0 | 0 | 226,359 | 0 | 224,649 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **226,359** | **0** | **224,649** |

**E491 EXPIRING GRANT/PROGRAM**

This request eliminates funding beginning September 1, 2026, due to the expiration of federal funding under the Health Resources and Services Administration Oral Health Grant. This request is a companion to decision unit E255, Oral Health Program.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| FEDERAL HRSA ORAL HEALTH GRANT | 0 | 0 | -293,007 | 0 | -307,464 | -268,444 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **TOTAL RESOURCES:** | **0** | **0** | **-293,007** | **0** | **-307,464** | **-268,444** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | -291,280 | 0 | -303,037 | -263,235 |
| OPERATING | 0 | 0 | -357 | 0 | -2,690 | -2,583 |
| INFORMATION SERVICES | 0 | 0 | -1,370 | 0 | -1,737 | -2,626 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **-293,007** | **0** | **-307,464** | **-268,444** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **-3.00** | **0.00** | **-3.00** | **-3.00** |

**E499 EXPIRING ARPA GRANT/PROGRAM**

This request eliminates seven positions funded with American Rescue Plan Act funding due to the sunsetting of American Rescue Plan Act funds.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| TRANSFER IN FED ARPA | 0 | 0 | 0 | -934,254 | 0 | -948,018 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **-934,254** | **0** | **-948,018** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | -928,720 | 0 | -942,651 |
| OPERATING | 0 | 0 | 0 | -586 | 0 | -584 |
| INFORMATION SERVICES | 0 | 0 | 0 | -4,948 | 0 | -4,783 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **-934,254** | **0** | **-948,018** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **-7.00** | **0.00** | **-7.00** |

**E599 CONTINUING EXPIRING ARPA POSITIONS**

This request continues the funding for a Budget Analyst, Business Process Analyst, IT professional, IT Technician, Management Analyst, Personnel Analyst, and a Pharmacist due to the expiration of federal American Rescue Plan Act funds.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 357,109 | 0 | 359,831 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 670,340 | 0 | 671,757 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **1,027,449** | **0** | **1,031,588** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 1,021,915 | 0 | 1,026,221 |
| OPERATING | 0 | 0 | 0 | 586 | 0 | 584 |
| INFORMATION SERVICES | 0 | 0 | 0 | 4,948 | 0 | 4,783 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **1,027,449** | **0** | **1,031,588** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **7.00** | **0.00** | **7.00** |

**E710 EQUIPMENT REPLACEMENT**

This request funds replacement computer hardware and associated software per the Office of the Chief Information Officer's recommended replacement schedule.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 70,234 | 70,234 | 67,425 | 67,425 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 70,234 | 70,234 | 67,426 | 67,426 |
| **TOTAL RESOURCES:** | **0** | **0** | **140,468** | **140,468** | **134,851** | **134,851** |
| **EXPENDITURES:** | | | | | | |
| INFORMATION SERVICES | 0 | 0 | 140,468 | 140,468 | 134,851 | 134,851 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **140,468** | **140,468** | **134,851** | **134,851** |

**E720 NEW EQUIPMENT**

This request funds critical new computer hardware and associated software needs identified to sustain Division Information Technology infrastructure.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 7,571 | 7,571 | 7,572 | 7,572 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 7,572 | 7,572 | 7,571 | 7,571 |
| **TOTAL RESOURCES:** | **0** | **0** | **15,143** | **15,143** | **15,143** | **15,143** |
| **EXPENDITURES:** | | | | | | |
| INFORMATION SERVICES | 0 | 0 | 15,143 | 15,143 | 15,143 | 15,143 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| TOTAL EXPENDITURES: | 0 | 0 | 15,143 | 15,143 | 15,143 | 15,143 |

**E808 CLASSIFIED POSITION CHANGES**

This request reclassifies a student worker position to an Accounting Assistant 2.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 23,219 | 19,977 | 24,242 | 20,852 |
| FED TITLE XXI RECEIPTS | 0 | 0 | 1 | 0 | 0 | 0 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 23,223 | 19,976 | 24,242 | 20,852 |
| HEALTH COST CONTAINMENT FEE | 0 | 0 | 2 | 0 | 0 | 0 |
| CPE AUDIT FEES | 0 | 0 | 1 | 0 | 0 | 0 |
| **TOTAL RESOURCES:** | **0** | **0** | **46,446** | **39,953** | **48,484** | **41,704** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 46,164 | 39,566 | 48,202 | 41,328 |
| OPERATING | 0 | 0 | 58 | 41 | 58 | 41 |
| INFORMATION SERVICES | 0 | 0 | 224 | 346 | 224 | 335 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **46,446** | **39,953** | **48,484** | **41,704** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.49** | **0.49** | **0.49** | **0.49** |

**E810 CLASSIFIED POSITION CHANGES**

This request reclassifies Social Services Chief 3 to a Health Bureau Chief to align with the expanded responsibilities assigned in the Purchasing and Compliance Division of the Nevada Health Authority for this position. This request is a companion to decision unit E283 in budget account 3158.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 4,986 | 0 | 5,233 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 4,986 | 0 | 5,232 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **9,972** | **0** | **10,465** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 9,972 | 0 | 10,465 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **TOTAL EXPENDITURES:** | 0 | 0 | 0 | **9,972** | 0 | **10,465** |

### E811 UNCLASSIFIED CHANGES

This request reclassifies one Division Administrator of Health Care Financing and Policy to Director of Nevada Health Authority Department. This is a companion to decision unit E280 in budget account 3158.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 9,320 | 0 | 9,314 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 9,320 | 0 | 9,315 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **18,640** | **0** | **18,629** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 18,640 | 0 | 18,629 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **18,640** | **0** | **18,629** |

### E815 UNCLASSIFIED POSITION CHANGES

This request reclassifies one Agency Manager to a Deputy Administrator who will serve as the Medicaid Inspector General at the Nevada Health Authority. This request is a companion to decision unit E282.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 472 | 0 | 472 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 473 | 0 | 472 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **945** | **0** | **944** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 945 | 0 | 944 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **945** | **0** | **944** |

NHA-MEDICAID - ADMINISTRATION
101-3158

**E816 UNCLASSIFIED POSITION CHANGES**
This request reclassifies one Deputy Administrator to a Deputy Director that will oversee the budget and fiscal activities of the Nevada Health Authority. This request is a companion to decision units E283.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 15,578 | 0 | 15,569 |
| FED TITLE XIX RECEIPTS | 0 | 0 | 0 | 15,579 | 0 | 15,570 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **31,157** | **0** | **31,139** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 31,157 | 0 | 31,139 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **31,157** | **0** | **31,139** |

**E900 TRANSFERS FROM WELFARE ADMIN TO HCFP**
The request transfers six positions consisting of one Business Process Analyst, three Social Services Program Specialists, and two Information Technology Professionals from Welfare Administration, budget account 3228, to Health Care Financing & Policy, budget account 3158, to transfer oversight of Medicaid policy.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 216,170 | 0 | 220,807 |
| UNIVERSAL ENERGY CHARGE-UEC | 0 | 0 | 0 | 8,040 | 0 | 8,330 |
| FED SNAP ADMINISTRATION 50/50 | 0 | 0 | 0 | 35,078 | 0 | 36,278 |
| FED CHILD SUPPORT | 0 | 0 | 0 | 25,968 | 0 | 26,899 |
| FED SNAP EMPLOYMENT & TRAINING | 0 | 0 | 0 | 6,112 | 0 | 6,331 |
| FED TANF | 0 | 0 | 0 | 181,061 | 0 | 181,750 |
| FED LIHEA EAP | 0 | 0 | 0 | 30,622 | 0 | 31,728 |
| FED CHILD CARE DEVELOPMENT | 0 | 0 | 0 | 37,881 | 0 | 39,258 |
| TITLE XIX MEDICAID 50/75/90 | 0 | 0 | 0 | 198,159 | 0 | 202,186 |
| TITLE XXI NV CHECKUP SCHIP FMAP | 0 | 0 | 0 | 20,023 | 0 | 20,751 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **759,114** | **0** | **774,318** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 754,371 | 0 | 769,717 |
| OPERATING | 0 | 0 | 0 | 503 | 0 | 501 |
| INFORMATION SERVICES | 0 | 0 | 0 | 4,240 | 0 | 4,100 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| TOTAL EXPENDITURES: | 0 | 0 | 0 | 759,114 | 0 | 774,318 |
| TOTAL POSITIONS: | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 6.00 |

### E901 TRANSFERS FROM HOME & COMMUNITY TO HNA ADMIN

This request transfers three Social Service Program Specialist positions from Home and Community-Based Services, budget account 3266, to Nevada Health Authority, Medicaid Administration, budget account 3158 to conduct provider reviews.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| RESOURCES: | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 207,648 | 0 | 211,141 |
| TITLE XIX - MEDICAID CASE MGMT | 0 | 0 | 0 | 21,228 | 0 | 21,440 |
| TITLE XIX - MEDICAID ADMIN | 0 | 0 | 0 | 67,953 | 0 | 69,189 |
| TOTAL RESOURCES: | 0 | 0 | 0 | 296,829 | 0 | 301,770 |
| EXPENDITURES: | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 289,259 | 0 | 294,271 |
| IN-STATE TRAVEL | 0 | 0 | 0 | 1,836 | 0 | 1,836 |
| OPERATING | 0 | 0 | 0 | 1,540 | 0 | 1,539 |
| INFORMATION SERVICES | 0 | 0 | 0 | 4,194 | 0 | 4,124 |
| TOTAL EXPENDITURES: | 0 | 0 | 0 | 296,829 | 0 | 301,770 |
| TOTAL POSITIONS: | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.00 |

### E902 TRANSFER FROM DESERT REG CNTR TO NHA ADMIN

This request transfers two Management Analysts and one Auditor from Desert Regional Center, budget account 3279, to Nevada Health Authority, Medicaid Administration, budget account 3158.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| RESOURCES: | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 262,043 | 0 | 266,292 |
| ICF-MR CLIENT LIABILITY | 0 | 0 | 0 | 1,632 | 0 | 1,426 |
| TITLE XIX - MEDICAID CASE MGMT | 0 | 0 | 0 | 51,924 | 0 | 44,980 |
| TITLE XIX - COMMUNITY SERVICES | 0 | 0 | 0 | 214 | 0 | 106 |
| MEDICAID ADMIN CHARGES | 0 | 0 | 0 | 37,021 | 0 | 36,747 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| COUNTY REIMBURSEMENTS | 0 | 0 | 0 | 37 | 0 | 19 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **352,871** | **0** | **349,570** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 342,673 | 0 | 344,507 |
| OPERATING | 0 | 0 | 0 | 940 | 0 | 939 |
| INFORMATION SERVICES | 0 | 0 | 0 | 9,258 | 0 | 4,124 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **352,871** | **0** | **349,570** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **3.00** | **0.00** | **3.00** |

**E903 TRANSFER FROM NHA ADMIN TO SCIENCE INNOVATION TECH**

This requests transfers one Management Analyst IV that administers the Graduate Medical Education (GME) grant in the Science Innovation and Technology, budget account 1003 to the Department of Health and Human Services, Division of Healthcare Financing and Policy, budget account 3158.

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 0 | 0 | 0 | 156,846 | 0 | 156,172 |
| **TOTAL RESOURCES:** | **0** | **0** | **0** | **156,846** | **0** | **156,172** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 0 | 0 | 0 | 155,135 | 0 | 154,484 |
| OPERATING | 0 | 0 | 0 | 314 | 0 | 314 |
| INFORMATION SERVICES | 0 | 0 | 0 | 1,397 | 0 | 1,374 |
| **TOTAL EXPENDITURES:** | **0** | **0** | **0** | **156,846** | **0** | **156,172** |
| **TOTAL POSITIONS:** | **0.00** | **0.00** | **0.00** | **1.00** | **0.00** | **1.00** |

**E999 UNFUNDED**

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| UNFUNDED DECISION UNITS | 0 | 0 | 27,788,392 | 0 | 12,591,156 | 0 |
| **TOTAL RESOURCES:** | **0** | **0** | **27,788,392** | **0** | **12,591,156** | **0** |

NHA-MEDICAID - ADMINISTRATION
101-3158

**SUMMARY**

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| **RESOURCES:** | | | | | | |
| APPROPRIATION CONTROL | 41,431,138 | 37,846,857 | 51,434,243 | 45,184,296 | 53,771,086 | 46,841,745 |
| REVERSIONS | -7,399,832 | 0 | 0 | 0 | 0 | 0 |
| BALANCE FORWARD FROM PREVIOUS YEAR | 1,240,452 | 4,521,635 | 650,377 | 650,377 | 687,374 | 692,278 |
| BALANCE FORWARD TO NEW YEAR | -4,521,635 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL FUNDS FROM PREVIOUS YEAR | -242,910 | 242,910 | 0 | 0 | 0 | 0 |
| UNIVERSAL ENERGY CHARGE-UEC | 0 | 0 | 0 | 8,040 | 0 | 8,330 |
| FEDERAL RECEIPTS | 0 | 380,800 | 0 | 0 | 0 | 0 |
| FED TITLE XXI RECEIPTS | 2,744,256 | 5,476,561 | 4,691,225 | 4,503,548 | 2,809,611 | 2,621,192 |
| FEDERAL HRSA ORAL HEALTH GRANT | 314,010 | 326,497 | 26,531 | 329,705 | 24,834 | 72,271 |
| FED TITLE XIX RECEIPTS | 152,717,058 | 159,448,686 | 202,475,566 | 186,871,190 | 193,603,040 | 190,756,757 |
| FED EICA CHAPTER I GRANT | 5,542 | 0 | 0 | 0 | 0 | 0 |
| SUPPORT ACT GRANT | 126,498 | 0 | 0 | 0 | 0 | 0 |
| FED SNAP ADMINISTRATION 50/50 | 0 | 0 | 0 | 35,078 | 0 | 36,278 |
| FED CHILD SUPPORT | 0 | 0 | 0 | 25,968 | 0 | 26,899 |
| FED SHARE, HEALTH SERVICE COST | 1,351,002 | 1,293,307 | 1,150,029 | 1,649,424 | 652,927 | 1,649,424 |
| FED SNAP EMPLOYMENT & TRAINING | 0 | 0 | 0 | 6,112 | 0 | 6,331 |
| FED TANF | 0 | 0 | 0 | 181,061 | 0 | 181,750 |
| FED LIHEA EAP | 0 | 0 | 0 | 30,622 | 0 | 31,728 |
| FED CHILD CARE DEVELOPMENT | 0 | 0 | 0 | 37,881 | 0 | 39,258 |
| FEDERAL GRANT- CMS SCHOOL BASED SERVICES | 0 | 500,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| HEALTH COST CONTAINMENT FEE | 1,560,144 | 1,377,363 | 1,024,947 | 1,246,047 | 714,840 | 1,246,059 |
| AUDIT FEES | 0 | 204,650 | 177,432 | 170,958 | 177,432 | 0 |
| CPE AUDIT FEES | 100,930 | 118,606 | 110,050 | 167,817 | 107,926 | 167,821 |
| ICF-MR CLIENT LIABILITY | 0 | 0 | 0 | 1,632 | 0 | 1,426 |
| TITLE XIX - MEDICAID CASE MGMT | 0 | 0 | 0 | 73,152 | 0 | 66,420 |
| TITLE XIX - MEDICAID ADMIN | 0 | 0 | 0 | 67,953 | 0 | 69,189 |
| TITLE XIX - COMMUNITY SERVICES | 0 | 0 | 0 | 214 | 0 | 106 |
| MEDICAID ADMIN CHARGES | 0 | 0 | 0 | 37,021 | 0 | 36,747 |
| TITLE XIX MEDICAID 50/75/90 | 0 | 0 | 0 | 198,159 | 0 | 202,186 |
| TITLE XXI NV CHECKUP SCHIP FMAP | 0 | 0 | 0 | 20,023 | 0 | 20,751 |
| PRIOR YEAR REVENUE | 97,048 | 0 | 0 | 0 | 0 | 0 |
| COUNTY REIMBURSEMENTS | 205,042 | 80,313 | 68,454 | 90,328 | 219,064 | 90,310 |
| CIVIL PENALTIES | 131,749 | 41,894 | 36,990 | 41,894 | 449,691 | 41,894 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| COST CONTAINMENT FINES | 0 | 83,608 | 0 | 83,608 | 0 | 83,608 |
| RECOVERIES | 1,256,525 | 2,125,380 | 2,562,979 | 2,125,380 | 2,562,978 | 2,125,379 |
| PRIVATE GRANT ARNOLD VENTURE | 278,143 | 0 | 0 | 0 | 0 | 0 |
| KATIE BECKETT PREMIUMS | 392,663 | 0 | 0 | 0 | 0 | 0 |
| HOSPITAL ASSESS FOR COUNTIES | 24,817,046 | 22,400,926 | 22,400,926 | 24,817,046 | 22,400,926 | 24,817,046 |
| TRANSFER IN FED ARPA | 8,721,496 | 10,476,170 | 2,110,521 | 0 | 342,854 | 0 |
| TRANSFER FROM DHHS-OPIOID | 155,308 | 743,912 | 2,019,375 | 543,389 | 477,983 | 543,395 |
| TRANSFER FROM BA 3157 IGT | 50,000 | 50,000 | 2,552,574 | 389,773 | 2,611,873 | 389,773 |
| TRANSFER FROM BA 3216 HCQC | 0 | 0 | 0 | 58,678 | 0 | 75,972 |
| TRANSFER FROM BA 3160 LTC PROVIDER TAX | 447,240 | 436,009 | 0 | 519,099 | 0 | 548,077 |
| TRANSFER FROM BA 3243 HCBS | 844,386 | 0 | 0 | 0 | 0 | 0 |
| TRANSFER FROM BA 3177 | 60,756 | 2,174,232 | 579,682 | 2,752,585 | 960,543 | 3,101,805 |
| TRANSFER FROM BA 3245 | 70,316 | 0 | 3,827,783 | 4,581,074 | 4,128,348 | 4,620,757 |
| **TOTAL RESOURCES:** | **226,954,371** | **250,350,316** | **298,899,684** | **278,499,132** | **287,703,330** | **282,212,962** |
| **EXPENDITURES:** | | | | | | |
| PERSONNEL SERVICES | 28,598,040 | 33,368,083 | 43,754,388 | 48,416,817 | 45,571,124 | 50,240,180 |
| OUT-OF-STATE TRAVEL | 18,410 | 32,185 | 23,452 | 23,452 | 23,452 | 23,452 |
| IN-STATE TRAVEL | 52,521 | 155,981 | 171,941 | 188,812 | 177,716 | 195,538 |
| OPERATING | 8,438,406 | 14,206,099 | 17,891,296 | 19,002,396 | 20,172,608 | 19,539,404 |
| EQUIPMENT | 44,097 | 29,227 | 128,618 | 192,943 | 0 | 0 |
| ARPA STUDIES PROF SVCS | 487,279 | 262,720 | 0 | 0 | 0 | 0 |
| AUDIT EXPENSE | 0 | 204,650 | 177,432 | 170,958 | 177,432 | 0 |
| FISCAL AGENT | 49,638,402 | 50,535,840 | 55,588,801 | 54,713,801 | 58,014,744 | 57,156,544 |
| PAYMENTS TO STATE AGENCIES | 74,176,847 | 76,988,789 | 68,454,075 | 68,810,192 | 68,454,075 | 68,669,102 |
| ALL PAYERS CLAIM DATA BASE | 754,435 | 2,154,695 | 1,701,549 | 1,958,870 | 1,747,846 | 2,006,208 |
| RECOUP AND RECOVERIES | 4,421,542 | 4,250,759 | 5,125,957 | 5,125,957 | 5,125,957 | 5,125,957 |
| PHARMACY BENEFIT MANAGER | 5,728,257 | 5,809,240 | 5,809,240 | 5,809,240 | 5,809,240 | 5,809,240 |
| ARPA FISCAL SUPPORT | 0 | 80,976 | 0 | 0 | 0 | 0 |
| ARPA MANAGED CARE DIR PAY INIT | 813,340 | 2,099,868 | 1,427,322 | 0 | 292,817 | 0 |
| MOBILE CRISIS INTERVENTION GRANT | 5,543 | 0 | 0 | 0 | 0 | 0 |
| UNMET FREECARE OBLIGATIONS | 24,817,046 | 22,400,926 | 22,400,926 | 24,817,046 | 22,400,926 | 24,817,046 |
| ELECTRONIC VISIT VERIFICATION | 663,390 | 750,000 | 752,500 | 752,500 | 482,500 | 482,500 |
| SUPPORT ACT GRANT | 126,498 | 0 | 0 | 0 | 0 | 0 |
| PASS THRU TO LOCAL GOVT | 15,511,467 | 16,671,741 | 16,710,300 | 10,210,300 | 16,947,493 | 10,447,493 |
| INFORMATION SERVICES | 756,130 | 855,165 | 1,307,002 | 1,418,506 | 1,221,169 | 1,303,938 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| MEDICAID MODERNIZATION | 0 | 0 | 32,017,600 | 32,017,600 | 31,763,200 | 31,763,200 |
| NDOC EHR | 0 | 0 | 18,352,529 | 0 | 2,915,600 | 0 |
| TRAINING | 39,058 | 50,840 | 137,385 | 144,392 | 300,442 | 308,907 |
| HEALTH CARE INFORMATION WEB SITE | 550,308 | 673,500 | 1,005,211 | 349,378 | 741,363 | 257,673 |
| HCBS-AMERICAN RESCUE PLAN ACT | 2,031,146 | 0 | 0 | 0 | 0 | 0 |
| ARPA TRIBAL OUTREACH | 29,986 | 8,074 | 0 | 0 | 0 | 0 |
| ARPA SYS IMPROVEMENT PROJECTS | 370,000 | 1,013,665 | 0 | 0 | 0 | 0 |
| ARPA ORAL HEALTH FOR KIDS | 1,227,990 | 1,484,782 | 635,842 | 0 | 0 | 0 |
| ARPA LTC WORKFORCE | 21,715 | 93,286 | 0 | 0 | 0 | 0 |
| DSNP GRANT PROJECT | 278,142 | 192,359 | 0 | 0 | 0 | 0 |
| ROSEMAN UNIVERSITY | 5,108,778 | 4,891,222 | 0 | 0 | 0 | 0 |
| ORAL HEALTH WORKFORCE ACTIVITY | 241,299 | 123,774 | 3,408 | 3,414 | 3,408 | 3,414 |
| ARPA RARE DISEASE PROVIDER | 50,000 | 0 | 0 | 0 | 0 | 0 |
| WAIVER SUPPORT | 278,429 | 690,198 | 750,000 | 690,198 | 750,000 | 690,198 |
| CMS SCHOOLS BASED SVCS EXPANSION | 0 | 500,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| ADMINISTRATIVE HEARINGS | 0 | 0 | 1,086,214 | 0 | 1,086,574 | 0 |
| REPLACEMENT EQUIPMENT | 359,531 | 385,215 | 0 | 0 | 0 | 0 |
| SB494 - SUR ACCESS DATABASE | 0 | 431,855 | 0 | 0 | 0 | 0 |
| SB494 - CENTRAL CREDENTIALING | 0 | 1,600,000 | 0 | 0 | 0 | 0 |
| SB 163 - GENDER DYSPHORIA | 2,464 | 0 | 0 | 0 | 0 | 0 |
| CDC ADVANCE ORAL HEALTH GRANT | 0 | 380,800 | 0 | 0 | 0 | 0 |
| AB 389 | 110,000 | 474,103 | 0 | 0 | 0 | 0 |
| AB7-ELECTRONIC HEALTH RECORDS | 0 | 3,000,000 | 0 | 0 | 0 | 0 |
| AB 208 - FAMILY CAREGIVING | 1,036 | 0 | 0 | 0 | 0 | 0 |
| AB 286 - DOULA SERVICES | 2,184 | 0 | 0 | 0 | 0 | 0 |
| SB 221-SPECIAL DISEASE CLINICS | 14,560 | 0 | 0 | 0 | 0 | 0 |
| SB 385 - DENTAL SERVICES | 280 | 0 | 0 | 0 | 0 | 0 |
| AB 155 - BIOMARKER TESTING | 0 | 650,000 | 0 | 0 | 0 | 0 |
| MONEY FOLLOWS PERSON PLNG GRANT | 0 | 0 | 0 | 2 | 0 | 2 |
| HEALTH INFORMATION EXCHANGE | 0 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| HIWA | 0 | 400,000 | 0 | 0 | 0 | 0 |
| RESERVE FOR RESIDENT PROTECTION | 0 | 650,377 | 687,374 | 692,278 | 724,322 | 321,429 |
| PURCHASING ASSESSMENT | 8,183 | 8,183 | 8,183 | 0 | 8,183 | 0 |
| STATEWIDE COST ALLOCATION PLAN | 78,428 | 84,776 | 84,776 | 84,776 | 84,776 | 84,776 |
| AG COST ALLOCATION PLAN | 693,909 | 706,363 | 706,363 | 905,304 | 706,363 | 966,761 |
| RESERVE FOR REVERSION TO GENERAL FUND | 405,295 | 0 | 0 | 0 | 0 | 0 |

NHA-MEDICAID - ADMINISTRATION
101-3158

| | 2023-2024 ACTUAL | 2024-2025 WORK PROGRAM | 2025-2026 AGENCY REQUEST | 2025-2026 GOVERNOR RECOMMENDS | 2026-2027 AGENCY REQUEST | 2026-2027 GOVERNOR RECOMMENDS |
|---|---|---|---|---|---|---|
| TOTAL EXPENDITURES: | 226,954,371 | 250,350,316 | 298,899,684 | 278,499,132 | 287,703,330 | 282,212,962 |
| PERCENT CHANGE: | | 10.31% | 19.39% | 11.24% | -3.75% | 1.33% |
| TOTAL POSITIONS: | 326.51 | 326.51 | 366.00 | 410.00 | 369.00 | 410.00 |

EXHIBIT 4

Assembly Bill No. 591–Committee on Ways and Means

CHAPTER..........

AN ACT relating to state financial administration; making appropriations from the State General Fund and the State Highway Fund for the support of the civil government of the State of Nevada for the 2025-2027 biennium; providing for the use of the money so appropriated; making various other changes relating to the financial administration of the State; and providing other matters properly relating thereto.

EXPLANATION – Matter in ***bolded italics*** is new; matter between brackets [omitted material] is material to be omitted.

THE PEOPLE OF THE STATE OF NEVADA, REPRESENTED IN SENATE AND ASSEMBLY, DO ENACT AS FOLLOWS:

**Section 1.** The sums set forth in sections 2 to 34, inclusive, of this act are hereby appropriated from the State General Fund for the purposes expressed in those sections and for the support of the government of the State of Nevada for Fiscal Year 2025-2026 and Fiscal Year 2026-2027.

|  | 2025-2026 | 2026-2027 |
|---|---|---|
| **Sec. 2.** The Office of the Governor. | | |
| For the support of the: | | |
| Office of the Governor | $6,086,691 | $6,129,359 |
| Office for New Americans | 538,177 | 548,960 |
| Office of Finance | 6,946,980 | 7,338,591 |
| Office of Finance – Special Appropriations | 275,000 | 250,000 |
| Division of Internal Audits | 2,713,860 | 2,715,844 |
| CORE.NV | 4,417,619 | 4,410,215 |
| Governor's Mansion | 407,110 | 405,851 |
| Agency for Nuclear Projects | 1,520,464 | 1,516,594 |
| Office of Energy | 100 | 100 |
| Office of Science, Innovation and Technology | 4,469,267 | 4,486,360 |
| Office of Federal Assistance | 931,814 | 929,726 |
| Office of Emergency Management | 1,801,768 | 1,847,207 |



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| Homeland Security............. | $31,971 | $35,063 |
| Nevada Office of Cyber Defense Coordination ..... | 610,209 | 606,195 |

Sec. 3.  The Office of Lieutenant Governor.

| For the support of the Office of the Lieutenant Governor .............................. | $1,138,358 | $1,144,102 |
|---|---|---|

Sec. 4.  The Office of Attorney General.

For the support of the:

| Attorney General Administration ................ | $4,641,854 | $4,004,696 |
|---|---|---|
| Special Litigation Account........................... | 1,208,655 | 1,208,655 |
| Medicaid Fraud Control Unit .................................. | 283,887 | 693,868 |
| Crime Prevention ................. | 313,005 | 305,009 |
| Office of the Extradition Coordinator ..................... | 1,676,123 | 1,679,909 |
| Consumer's Advocate .......... | 900,314 | 882,351 |
| Advisory Council for Prosecuting Attorneys..... | 200,929 | 234,150 |
| Grants Unit........................... | 109,645 | 117,390 |
| Victims of Domestic Violence .......................... | 258,254 | 254,782 |
| Investigations Unit ............... | 3,263,601 | 3,260,362 |

Sec. 5.  The Office of Secretary of State.

For the support of the:

| Office of the Secretary of State................................ | $25,319,804 | $26,361,219 |
|---|---|---|
| Help America Vote Act........ | 1,369,246 | 1,399,240 |

Sec. 6.  The Office of State Treasurer.

For the support of the:

| Office of the State Treasurer .......................... | $728,058 | $1,375,783 |
|---|---|---|
| Nevada Employee Savings Trust Administration ................. | 731,244 | 783,288 |

Sec. 7.  The Office of State Controller.

| For the support of the Office of the State Controller .......... | $7,868,693 | $8,148,374 |
|---|---|---|



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| **Sec. 8.** Department of Administration. | | |
| For the support of the: | | |
| National Judicial College and National Council of Juvenile and Family Court Judges | $352,500 | $352,500 |
| Director's Office | 46,694 | 46,417 |
| State Public Works Division - Marlette Lake | 100 | 100 |
| State Public Works Division - Facility Condition and Analysis | 517,391 | 514,633 |
| State Library | 3,689,104 | 3,708,904 |
| Archives and Public Records | 2,656,033 | 2,654,782 |
| Merit Award Board | 8,000 | 0 |
| **Sec. 9.** Department of Taxation. | | |
| For the support of the | | |
| Department of Taxation | $49,606,489 | $50,752,402 |
| **Sec. 10.** Legislative Fund. | | |
| For the support of the: | | |
| Legislative Commission | $550,000 | $470,000 |
| Audit Division | 9,972,736 | 10,040,964 |
| Administrative Division | 57,406,542 | 56,821,098 |
| Legal Division | 16,972,533 | 17,851,963 |
| Research Division | 8,639,133 | 8,690,907 |
| Fiscal Analysis Division | 6,203,169 | 6,150,566 |
| Interim Legislative Operations | 2,378,575 | 2,406,460 |
| **Sec. 11.** Supreme Court of Nevada. | | |
| For the support of the: | | |
| Specialty Courts | $6,992,837 | $7,348,654 |
| Supreme Court of Nevada | 2,880,532 | 2,903,731 |
| Supreme Court Law Library | 1,961,064 | 2,005,504 |
| Senior Justice and Senior Judge Program | 1,545,898 | 1,545,898 |
| State Judicial Elected Officials | 27,137,860 | 31,926,365 |
| Court of Appeals | 439,925 | 457,895 |



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| Judicial Department Staff Salaries | $30,081,655 | $30,063,463 |
| Administrative Office of the Courts | 5,226,178 | 5,028,707 |

Sec. 12. Commission on Judicial Discipline.

For the support of the

| Commission on Judicial Discipline | $1,520,532 | $1,503,129 |
|---|---|---|

Sec. 13. Office of Economic Development in the Office of the Governor.

For the support of the:

| Office of Economic Development | $9,316,413 | $9,363,531 |
|---|---|---|
| Rural Community Development | 265,616 | 262,429 |
| Workforce Innovations for a New Nevada Account | 2,005,000 | 2,005,000 |
| Nevada Main Street Program | 341,669 | 341,669 |
| Procurement Outreach Program | 332,631 | 332,640 |
| Knowledge Account | 2,500,000 | 2,500,000 |

Sec. 14. Department of Tourism and Cultural Affairs.

For the support of the:

| Museums and History Administration | $160,359 | $160,625 |
|---|---|---|
| Nevada Historical Society, Reno | 261,227 | 196,361 |
| Nevada State Museum Carson City | 426,993 | 432,908 |
| Nevada State Museum Las Vegas | 433,098 | 419,382 |
| Lost City Museum | 125,702 | 123,291 |
| Nevada State Railroad Museums | 338,299 | 364,433 |
| Nevada Arts Council | 1,142,306 | 1,167,333 |
| Nevada Humanities | 200,000 | 200,000 |

Sec. 15. Department of Education.

For the support of the:

| Office of the Superintendent | $3,517,887 | $3,615,594 |
|---|---|---|



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| Parental Involvement and Family Engagement | $206,630 | $222,173 |
| Office of Early Learning and Development | 55,472,586 | 73,161,810 |
| Literacy Programs | 932,910 | 855,989 |
| Student and School Support | 1,434,337 | 1,428,865 |
| Standards and Instructional Support | 4,417,646 | 4,414,297 |
| District Support Services | 2,279,322 | 2,340,607 |
| Career and Technical Education | 1,500,775 | 1,491,626 |
| Continuing Education | 858,286 | 851,201 |
| Individuals with Disabilities Education Act | 777,408 | 833,362 |
| Assessments and Accountability | 15,690,289 | 15,752,361 |
| Educator Effectiveness | 830,103 | 823,004 |
| Data Systems Management | 4,033,668 | 4,028,182 |
| Safe and Respectful Learning | 1,985,600 | 2,021,214 |
| Account for Alternative Schools | 178,013 | 188,908 |

Sec. 16. Nevada System of Higher Education.
For the support of the:

|  | 2025-2026 | 2026-2027 |
|---|---|---|
| System Administration | $8,623,352 | $8,606,893 |
| System Computing Center | 20,666,545 | 20,600,234 |
| University Press | 554,873 | 552,400 |
| Special Projects | 2,512,557 | 2,507,585 |
| Business Center North | 2,807,626 | 2,791,883 |
| Business Center South | 2,326,864 | 2,311,557 |
| University of Nevada, Reno | 179,729,463 | 178,640,909 |
| UNR – Intercollegiate Athletics | 5,718,902 | 5,718,917 |
| UNR – Statewide Programs | 10,386,322 | 10,353,179 |
| Agricultural Experiment Station | 7,229,132 | 7,192,232 |



| | 2025-2026 | 2026-2027 |
|---|---|---|
| Cooperative Extension Service | $4,974,948 | $4,945,036 |
| UNR – School of Medicine | 44,062,675 | 43,929,486 |
| Health Laboratory and Research | 2,210,917 | 2,200,687 |
| University of Nevada, Las Vegas | 278,369,269 | 274,255,918 |
| UNLV – School of Medicine | 55,979,322 | 55,540,125 |
| UNLV – Intercollegiate Athletics | 8,664,978 | 8,651,793 |
| UNLV – Statewide Programs | 6,189,655 | 6,176,170 |
| UNLV Law School | 13,378,506 | 12,979,367 |
| UNLV Dental School | 13,700,757 | 13,251,566 |
| Great Basin College | 18,447,536 | 18,406,398 |
| Nevada State University | 37,356,896 | 36,092,310 |
| Desert Research Institute | 11,095,689 | 11,061,202 |
| College of Southern Nevada | 127,608,809 | 124,740,751 |
| Western Nevada College | 21,280,177 | 21,273,246 |
| Truckee Meadows Community College | 49,293,623 | 48,439,039 |
| Silver State Opportunity Grant Program | 5,000,000 | 5,000,000 |
| Prison Education Program | 453,522 | 451,934 |
| Western Interstate Commission for Higher Education: | | |
| Administration | 433,959 | 441,258 |
| Loans and Stipends | 1,019,715 | 1,079,104 |

**Sec. 17.** Department of Human Services.

For the support of the:

| | 2025-2026 | 2026-2027 |
|---|---|---|
| Human Services Administration | $3,663,872 | $3,867,948 |
| Grants Management Unit | 43,828 | 44,691 |
| Aging and Disability Services Division: | | |
| Administration | 3,317,444 | 2,835,208 |
| Autism Treatment Assistance Program | 8,399,600 | 9,078,215 |



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| Home- and Community-Based Services | $23,676,884 | $23,993,362 |
| Early Intervention Services | 44,254,663 | 44,671,495 |
| Consumer Health Assistance | 1,113,277 | 1,146,188 |
| Nevada Commission for Persons Who Are Deaf and Hard of Hearing | 34,282 | 34,282 |
| Desert Regional Center | 157,326,317 | 159,090,450 |
| Sierra Regional Center | 53,291,830 | 54,300,507 |
| Rural Regional Center | 21,515,700 | 21,752,842 |
| Family Preservation Program | 2,644,673 | 2,644,185 |
| FOCIS and MFP | 637,144 | 652,836 |
| Planning, Advocacy and Community Grants | 8,827,116 | 8,924,274 |
| Adult Protective Services and Long-Term Care | 16,410,878 | 16,745,273 |
| State Independent Living Council | 164,551 | 171,387 |
| Division of Child and Family Services: | | |
| Community Juvenile Justice Services | 3,322,626 | 3,339,674 |
| Information Services | 5,175,496 | 5,222,385 |
| Children, Youth and Family Administration | 8,709,768 | 8,779,793 |
| Nevada Youth Training Center | 10,669,819 | 10,802,139 |
| Caliente Youth Center | 10,485,450 | 10,534,978 |
| Rural Child Welfare | 13,960,457 | 14,284,511 |
| Youth Alternative Placement | 3,057,866 | 3,198,940 |
| Youth Parole Services | 4,529,103 | 4,541,066 |



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| Northern Nevada Child and Adolescent Services | $6,652,464 | $6,867,439 |
| Clark County Child Welfare | 73,146,380 | 73,520,211 |
| Washoe County Child Welfare | 20,434,184 | 20,434,878 |
| Southern Nevada Child and Adolescent Services | 25,307,188 | 25,721,922 |
| Summit View Youth Center | 10,214,994 | 10,309,027 |
| Family Support Program | 2,417,037 | 2,952,757 |
| Victims of Crime | 4,660,241 | 4,720,309 |
| Division of Public and Behavioral Health: | | |
| Public Health: | | |
| Office of Health Administration | 756,828 | 1,694,047 |
| Maternal, Child and Adolescent Health Services | 925,311 | 961,600 |
| Community Health Services | 1,738,327 | 1,985,901 |
| Emergency Medical Services | 1,268,110 | 1,259,222 |
| Immunization Program | 1,511,886 | 1,586,221 |
| Health Investigations and Epidemiology | 577,639 | 634,360 |
| Chronic Disease | 568,829 | 568,829 |
| Public Health Preparedness Program | 347,292 | 366,330 |
| Family Planning | 2,676,849 | 2,694,747 |
| Public Health Improvements | 7,500,000 | 7,500,000 |



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| Behavioral Health: | | |
| Southern Nevada Adult Mental Health Services | $130,636,893 | $131,932,743 |
| Northern Nevada Adult Mental Health Services | 28,103,572 | 28,621,632 |
| Lake's Crossing Center | 18,805,805 | 19,184,297 |
| Rural Clinics | 16,812,806 | 17,000,795 |
| Behavioral Health Prevention and Treatment | 6,481,894 | 6,917,849 |
| Problem Gambling | 2,088,293 | 2,125,559 |
| Division of Social Services: | | |
| Welfare Administration | 22,012,553 | 21,819,673 |
| Welfare Field Services | 67,227,025 | 68,678,971 |
| Assistance to Aged and Blind | 12,445,616 | 13,042,413 |
| Temporary Assistance for Needy Families | 24,607,810 | 24,607,810 |
| Child Assistance and Development | 2,580,421 | 2,580,421 |

**Sec. 18.** Nevada Health Authority.

For the support of the:

|  | 2025-2026 | 2026-2027 |
|---|---|---|
| Nevada Medicaid | $1,175,394,320 | $1,273,173,048 |
| Medicaid Administration | 44,781,939 | 46,929,619 |
| Public Option | 2,608,025 | 2,625,248 |
| Nevada Check-Up Program | 22,959,208 | 24,663,168 |
| Developmental Disabilities | 163,866 | 161,595 |
| Data Analytics | 1,239,525 | 1,264,282 |
| Patient Protection Commission | 431,561 | 432,264 |
| Health Care Facilities Regulation | 338,153 | 338,618 |
| Account for the Graduate Medical Education Grant Program | 8,530,000 | 0 |



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| **Sec. 19.**  Office of the Military. | | |
| For the support of the: | | |
| Office of the Military | $8,639,942 | $9,049,281 |
| National Guard Benefits | 72,000 | 72,000 |
| **Sec. 20.**  Department of Veterans Services. | | |
| For the support of the: | | |
| Department of Veterans Services | $4,755,313 | $4,617,100 |
| Northern Nevada Veterans Home Account | 438,360 | 438,360 |
| **Sec. 21.**  Department of Corrections. | | |
| For the support of the: | | |
| Office of the Director | $41,002,003 | $43,387,588 |
| Prison Medical Care | 70,115,282 | 72,037,324 |
| Correctional Programs | 15,397,961 | 15,639,430 |
| Southern Nevada Correctional Center | 180,085 | 180,085 |
| Southern Desert Correctional Center | 45,142,948 | 47,278,436 |
| Nevada State Prison | 156,984 | 156,984 |
| Northern Nevada Correctional Center | 41,752,291 | 42,525,981 |
| Warm Springs Correctional Center | 736,360 | 740,431 |
| Ely State Prison | 31,382,032 | 32,266,262 |
| Lovelock Correctional Center | 39,194,346 | 40,260,878 |
| Florence McClure Women's Correctional Center | 27,818,121 | 28,254,226 |
| Stewart Conservation Camp | 2,833,680 | 2,851,641 |
| Ely Conservation Camp | 60,015 | 60,015 |
| Humboldt Conservation Camp | 128,054 | 118,920 |
| Three Lakes Valley Conservation Camp | 4,058,803 | 4,134,668 |
| Jean Conservation Camp | 2,638,482 | 2,679,085 |
| Pioche Conservation Camp | 2,949,603 | 2,995,463 |



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| Carlin Conservation Camp | $2,225,523 | $2,269,437 |
| Wells Conservation Camp | 36,349 | 21,793 |
| Tonopah Conservation Camp | 96,339 | 75,379 |
| Northern Nevada Transitional Housing | 1,209,788 | 1,207,936 |
| High Desert State Prison | 95,552,528 | 97,391,730 |
| Casa Grande Transitional Housing | 5,325,891 | 5,375,639 |
| Training Academy | 13,954,058 | 14,705,941 |
| Prison Industry | 250,000 | 0 |
| Prison Ranch | 350,000 | 0 |

Sec. 22.  Department of Business and Industry.
For the support of the:

|  | | |
|---|---|---|
| Business and Industry Administration | $1,121,828 | $1,092,454 |
| Office of Business and Planning | 464,592 | 468,226 |
| Real Estate Administration | 3,040,911 | 2,802,205 |
| Office of Labor Commissioner | 3,647,750 | 4,007,295 |
| New Markets Performance Guarantee Account | 144,955 | 147,376 |
| Office of Nevada Boards, Commissions and Councils Standards | 324,029 | 0 |

Sec. 23.  State Department of Agriculture.
For the support of the:

|  | | |
|---|---|---|
| Administrative Services | $229,179 | $288,920 |
| Plant Health and Quarantine Services | 641,955 | 648,916 |
| Veterinary Medical Services | 1,529,431 | 1,545,739 |
| Predatory Animal and Rodent Control | 1,086,966 | 1,105,544 |
| Nutrition Education Programs | 807,656 | 808,592 |
| Livestock Enforcement | 526,790 | 534,432 |



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| Commodity Foods Distribution | $104,970 | $104,989 |

**Sec. 24.** State Department of Conservation and Natural Resources.

For the support of the:

|  | 2025-2026 | 2026-2027 |
|---|---|---|
| Conservation and Natural Resources Administration | $881,139 | $815,110 |
| Division of State Parks | 15,101,699 | 15,650,026 |
| Nevada Tahoe Regional Planning Agency | 1,881 | 1,881 |
| Out-of-State Fire Suppression Account | 100 | 100 |
| Division of Forestry | 13,865,765 | 14,062,597 |
| Forest Fire Suppression | 6,650,010 | 6,682,897 |
| Forestry Conservation Camps | 9,778,741 | 9,984,869 |
| Division of Water Resources | 12,236,893 | 12,575,388 |
| Division of State Lands | 2,604,573 | 2,543,075 |
| Division of Natural Heritage | 307,183 | 305,952 |
| Division of Outdoor Recreation | 785,888 | 796,240 |
| Conservation Districts Program | 824,836 | 834,162 |
| Office of Historic Preservation | 851,099 | 858,925 |
| Comstock Historic District | 332,532 | 340,887 |

**Sec. 25.** Tahoe Regional Planning Agency.

For the support of the Tahoe Regional Planning Agency

|  | 2025-2026 | 2026-2027 |
|---|---|---|
| | $2,783,479 | $2,783,479 |

**Sec. 26.** Department of Wildlife.

For the support of the:

|  | 2025-2026 | 2026-2027 |
|---|---|---|
| Law Enforcement | $44,984 | $42,256 |
| Fisheries Management | 151,209 | 151,209 |
| Game Management | 74,341 | 74,341 |
| Biodiversity Division | 577,679 | 577,320 |
| Conservation Education | 231,928 | 232,216 |



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| **Sec. 27.** Department of Employment, Training and Rehabilitation. | | |
| For the support of the: | | |
| Nevada Equal Rights Commission | $2,482,882 | $2,424,466 |
| Bureau of Vocational Rehabilitation | 6,236,993 | 6,673,956 |
| Bureau of Services to Persons Who Are Blind or Visually Impaired | 812,889 | 834,159 |
| Commission on Postsecondary Education | 697,555 | 702,144 |
| Nevada P20 Workforce Reporting | 860,951 | 859,856 |
| Governor's Office of Workforce Innovation | 230,242 | 250,906 |
| **Sec. 28.** Department of Motor Vehicles. | | |
| For the support of the Division of Customer Services | $35,590 | $35,590 |
| **Sec. 29.** Department of Public Safety. | | |
| For the support of the: | | |
| Training Division | $1,262,678 | $1,270,296 |
| Justice Grant | 215,224 | 208,299 |
| Nevada Highway Patrol Division | 88,077 | 87,953 |
| Dignitary Protection | 2,609,342 | 2,635,994 |
| Investigation Division | 10,795,125 | 10,834,836 |
| State Board of Parole Commissioners | 4,385,235 | 4,399,423 |
| Division of Parole and Probation | 81,652,316 | 83,853,032 |
| Central Repository for Nevada Records of Criminal History | 11,362,358 | 9,236,114 |
| Child Volunteer Background Checks | 15,086 | 15,086 |
| State Fire Marshal Division | 100 | 100 |



|  | 2025-2026 | 2026-2027 |
|---|---|---|
| **Sec. 30.** Commission on Ethics. | | |
| For the support of the Commission on Ethics.......... | $449,725 | $387,182 |
| **Sec. 31.** Department of Indigent Defense Services. | | |
| For the support of the: | | |
| Department of Indigent Defense Services............. | $12,948,021 | $12,978,924 |
| Office of the State Public Defender......................... | 2,443,847 | 2,376,171 |
| **Sec. 32.** Department of Sentencing Policy. | | |
| For the support of the Department of Sentencing Policy...................................... | $995,410 | $1,009,974 |
| **Sec. 33.** Peace Officers' Standards and Training Commission. | | |
| For the support of the Peace Officers' Standards and Training Commission............ | $2,905,013 | $3,041,756 |
| **Sec. 34.** Department of Native American Affairs. | | |
| For the support of the: | | |
| Nevada Indian Commission ..................... | $987,461 | $1,007,566 |
| Stewart Indian School Living Legacy ................. | 227,619 | 230,418 |

**Sec. 35.** The following sums are hereby appropriated from the State Highway Fund for the purposes expressed in this section for Fiscal Year 2025-2026 and Fiscal Year 2026-2027:

| Department of Motor Vehicles: | | |
|---|---|---|
| Office of the Director ........... | $4,142,300 | $4,318,318 |
| Fiscal Operations Division............................ | 12,887,604 | 12,889,873 |
| Hearings Office .................... | 1,726,459 | 1,742,291 |
| Division of Information Technology ...................... | 11,508,102 | 10,558,236 |
| Division of Customer Services............................ | 25,767,571 | 25,540,339 |
| Division of Compliance Enforcement..................... | 9,846,890 | 9,946,374 |
| Division of Research and Project Management ....... | 3,703,032 | 3,711,645 |
| Motor Carrier Division......... | 3,063,361 | 3,052,829 |
| Department Transformation Effort ..... | 9,512,217 | 11,189,570 |



|                                              | 2025-2026    | 2026-2027    |
| -------------------------------------------- | ------------ | ------------ |
| Department of Public Safety:                 |              |              |
| Training Division                            | $1,337,739   | $1,345,675   |
| Nevada Highway Patrol Division               | 106,037,375  | 108,589,658  |
| Highway Safety Plan and Administration       | 435,395      | 437,359      |
| Investigation Division                       | 742,628      | 766,052      |
| State Emergency Response Commission          | 331,454      | 328,563      |
| Highway Safety Grants Account                | 54,081       | 54,104       |
| Department of Business and Industry:         |              |              |
| Nevada Transportation Authority              | $6,177,021   | $6,191,225   |
| Legislative Fund:                            |              |              |
| Legislative Counsel Bureau                   | $5,000       | $5,000       |
| The Office of the Governor:                  |              |              |
| CORE.NV                                      | $1,036,232   | $1,034,495   |

**Sec. 36.** 1. Except as otherwise provided in subsection 3, the sums appropriated by this act must be:

(a) Expended in accordance with the allotment, transfer, work program and budget provisions of NRS 353.150 to 353.246, inclusive; and

(b) Work-programmed for the two separate fiscal years of the 2025-2027 biennium, as required by NRS 353.215. Work programs may be revised with the approval of the Governor upon the recommendation of the Director of the Office of Finance in the Office of the Governor and in accordance with the provisions of the State Budget Act.

2. Transfers to and from salary allotments, travel allotments, operating expense allotments, equipment allotments and other allotments must be allowed and made in accordance with the provisions of NRS 353.215 to 353.225, inclusive, and after separate consideration of the merits of each request.

3. Pursuant to law, sums appropriated for the support of the Supreme Court of Nevada, the Legislative Fund and the Tahoe Regional Planning Agency are excluded from the allotment, transfer, work program and budget provisions of NRS 353.150 to 353.246, inclusive.



4. Transfers of appropriations between fiscal years that are authorized in this act must be completed on or before September 18, 2026.

5. Amounts of appropriations from the State General Fund may only be transferred to budget accounts that are included in sections 2 to 34, inclusive, of this act.

**Sec. 37.** The sums appropriated to the following budget accounts are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred from one fiscal year to the other with the approval of the Interim Finance Committee upon the recommendation of the Governor:

1. Forest Fire Suppression;
2. National Guard Benefits;
3. Maternal, Child and Adolescent Health Services;
4. Immunization Program;
5. Welfare Administration;
6. Welfare Field Services;
7. Temporary Assistance for Needy Families;
8. Assistance to Aged and Blind;
9. Child Assistance and Development;
10. Nevada Medicaid;
11. Medicaid Administration;
12. Nevada Check-Up Program;
13. Rural Child Welfare;
14. Special Litigation Account;
15. Office of the Extradition Coordinator;
16. Clark County Child Welfare;
17. Washoe County Child Welfare;
18. Child Volunteer Background Checks;
19. Agency for Nuclear Projects;
20. Assessments and Accountability;
21. Problem Gambling;
22. Department Transformation Effort; and
23. Victims of Crime.

**Sec. 38.** Of the amounts appropriated by sections 2 to 34, inclusive, of this act, the amounts appropriated in both Fiscal Year 2025-2026 and Fiscal Year 2026-2027 to fund deferred maintenance and extraordinary maintenance projects approved within agency budgets are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027 and may be transferred within the same budget account from one fiscal year to the other with the approval of the Interim Finance Committee upon the recommendation of the Governor. Any amount so transferred must be used to complete



the deferred maintenance and extraordinary maintenance projects as approved by the Legislature.

Sec. 39.  Of the amounts appropriated to the Office of Finance in the Office of the Governor by section 2 of this act for the Special Appropriations budget account, a total of $25,000 in Fiscal Year 2025-2026 is intended to support Civil Air Patrol operations and is available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred within the same budget account from Fiscal Year 2025-2026 to Fiscal Year 2026-2027. Any amount so transferred must be used to pay for Civil Air Patrol operations as approved by the Legislature.

Sec. 40.  Of the amounts appropriated to the Office of Science, Innovation and Technology in the Office of the Governor by section 2 of this act, $1,000,000 in Fiscal Year 2025-2026 and $1,000,000 in Fiscal Year 2026-2027 to fund the development and improvement of broadband for schools and libraries, are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred within the same budget account from one fiscal year to the other with the approval of the Interim Finance Committee upon the recommendation of the Governor. Any amount so transferred must be used to pay for the development and improvement of broadband for schools and libraries as approved by the Legislature.

Sec. 41.  Of the amounts appropriated to the Commission on Ethics by section 30 of this act, $79,679 in Fiscal Year 2025-2026 and $21,450 in Fiscal Year 2026-2027 for the implementation of a new electronic case management system, are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred within the same budget account from one fiscal year to the other with the approval of the Interim Finance Committee upon the recommendation of the Governor. Any amount so transferred must be used to pay for the implementation of the Commission's electronic case management system as approved by the Legislature.

Sec. 42.  Any money remaining in the Workforce Innovations for a New Nevada Account created by NRS 231.151 at the end of Fiscal Year 2025-2026 does not revert to the State General Fund and must be carried forward to Fiscal Year 2026-2027. Any money remaining in the Account at the end of Fiscal Year 2026-2027 must not be committed for expenditure after June 30, 2027, and must be reverted to the State General Fund on or before September 17, 2027.

Sec. 43.  Of the amounts appropriated to the Merit Award Board by section 8 of this act, $3,000 is intended to administer the Merit Award Program and $5,000 is intended for program awards, and both amounts are available for both Fiscal Year 2025-2026 and



Fiscal Year 2026-2027, and any unspent balance may be carried forward from Fiscal Year 2025-2026 to Fiscal Year 2026-2027 with the approval of the Interim Finance Committee upon the recommendation of the Governor.

Sec. 44. Of the amounts appropriated to the Supreme Court of Nevada by section 11 of this act:

1. Except as otherwise provided in subsections 2 and 7 to 11, inclusive, the sums appropriated for the Supreme Court of Nevada, Administrative Office of the Courts, Court of Appeals, Senior Justice and Senior Judge Program and Supreme Court Law Library budget accounts may be transferred between fiscal years and between those budget accounts with the approval of the Chief Justice of the Supreme Court and is limited to operating budgets only. Notwithstanding the provisions of subsection 4 of NRS 353.220, the approval of the Interim Finance Committee is not required for any request for the revision of a work program to transfer money pursuant to this subsection. The Supreme Court of Nevada shall report quarterly to the Interim Finance Committee regarding any such transfers between fiscal years and budget accounts.

2. The provisions of subsection 1 do not apply to the sums appropriated for the Specialty Courts, State Judicial Elected Officials and Judicial Department Staff Salaries budget accounts.

3. The Supreme Court of Nevada shall not request from the Interim Finance Committee additional money from the Contingency Account created by NRS 353.266 or a supplemental appropriation for the Judicial Department Staff Salaries budget account.

4. The Supreme Court of Nevada shall report quarterly to the Interim Finance Committee information regarding all salary adjustments and the establishment of new positions.

5. The Supreme Court of Nevada shall include individual position data in the computerized budgeting system utilized by the Budget Division of the Office of Finance in the Office of the Governor in future budget submittals, including, without limitation, working titles, annual salaries, and all position attributes required to allow for the budgeting system to calculate salaries and benefits as well as cost-of-living adjustments and benefit rate changes, as applicable.

6. The Supreme Court of Nevada shall include recommendations for increases in the total funding level of base salaries approved by the Legislature, excluding fringe benefits, with the total funding level based on the salary of all positions at the



Employee/Employer Paid Retirement rate in enhancement decision units in future budget submittals.

7. The amounts of $248,172 in Fiscal Year 2025-2026 and $101,956 in Fiscal Year 2026-2027 to fund comprehensive training and education are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred within the Administrative Office of the Courts budget account from one fiscal year to the other. Any amount so transferred must be used for comprehensive training and education as approved by the Legislature. Notwithstanding the provisions of subsection 4 of NRS 353.220, the approval of the Interim Finance Committee is not required for any request for the revision of a work program to transfer money pursuant to this subsection. The unexpended balance of the amount transferred pursuant to this subsection must not be committed for expenditure after June 30, 2027, and must be reverted to the State General Fund on or before September 17, 2027.

8. The amounts of $82,000 in Fiscal Year 2025-2026 and $86,100 in Fiscal Year 2026-2027 for contract staffing to maintain legacy information technology systems are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred within the Administrative Office of the Courts budget account from one fiscal year to the other. Any amount so transferred must be used for contract staffing to maintain legacy information technology systems as approved by the Legislature. Notwithstanding the provisions of subsection 4 of NRS 353.220, the approval of the Interim Finance Committee is not required for any request for the revision of a work program to transfer money pursuant to this subsection. The unexpended balance of the amount transferred pursuant to this subsection must not be committed for expenditure after June 30, 2027, and must be reverted to the State General Fund on or before September 17, 2027.

9. The amounts of $175,930 in Fiscal Year 2025-2026 and $175,930 in Fiscal Year 2026-2027 for the support and continued development of an electronic portal for the Guardianship Program are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred within the Administrative Office of the Courts budget account from one fiscal year to the other. Any amount so transferred must be used for the support and continued development of an electronic portal for the Guardianship Program as approved by the Legislature. Notwithstanding the provisions of subsection 4 of NRS 353.220, the approval of the Interim Finance Committee is not required for any request for the revision of a work program to transfer money pursuant to this subsection. The



unexpended balance of the amount transferred pursuant to this subsection must not be committed for expenditure after June 30, 2027, and must be reverted to the State General Fund on or before September 17, 2027.

10. The amounts of \$596,561 in Fiscal Year 2025-2026 and \$496,561 in Fiscal Year 2026-2027 to operate the Supreme Court's Technology Unit independent of the Governor's Technology Office are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred within the Administrative Office of the Courts budget account from one fiscal year to the other. Any amount so transferred must be used to operate the Supreme Court's Technology Unit independent of the Governor's Technology Office as approved by the Legislature. Notwithstanding the provisions of subsection 4 of NRS 353.220, the approval of the Interim Finance Committee is not required for any request for the revision of a work program to transfer money pursuant to this subsection. The unexpended balance of the amount transferred pursuant to this subsection must not be committed for expenditure after June 30, 2027, and must be reverted to the State General Fund on or before September 17, 2027.

11. The amounts of \$22,447 in Fiscal Year 2025-2026 and \$16,950 in Fiscal Year 2026-2027 to expand the Court Interpreter Program are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred within the Administrative Office of the Courts budget account from one fiscal year to the other. Any amount so transferred must be used to expand the Court Interpreter Program as approved by the Legislature. Notwithstanding the provisions of subsection 4 of NRS 353.220, the approval of the Interim Finance Committee is not required for any request for the revision of a work program to transfer money pursuant to this subsection. The unexpended balance of the amount transferred pursuant to this subsection must not be committed for expenditure after June 30, 2027, and must be reverted to the State General Fund on or before September 17, 2027.

**Sec. 45.** Of the amounts appropriated to the Department of Motor Vehicles by section 35 of this act for the Fiscal Operations Division budget account, \$2,000,000 in Fiscal Year 2025-2026 and \$2,000,000 in Fiscal Year 2026-2027 to fund credit card fees are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred within the same budget account from one fiscal year to the other with the approval of the Interim Finance Committee upon the recommendation of the Governor. The appropriated amounts approved to fund credit card fees pursuant to



this section may only be used for those expenses, and any amount so transferred must be used to pay credit card fees as approved by the Legislature.

**Sec. 46.** Any money remaining in the Account for the Office of Science, Innovation and Technology created by NRS 223.630 for the Graduate Medical Education Grant Program at the end of Fiscal Year 2024-2025 does not revert to the State General Fund, and must be transferred to the Account for the Graduate Medical Education Grant Program created by NRS 223.631 on or before September 19, 2025. Any balance in the Account for the Graduate Medical Education Grant Program and any portion of appropriations made to the Account remaining at the end of Fiscal Year 2025-2026 and Fiscal Year 2026-2027, respectively, must be carried forward.

**Sec. 47.** Notwithstanding the provisions of paragraph (a) and (b) of subsection 1 of NRS 353.288, the State Controller shall not make a transfer required by paragraph (a) or (b) of subsection 1 of NRS 353.288 during Fiscal Year 2025-2026 and Fiscal Year 2026-2027 from the State General Fund to the Account to Stabilize the Operation of the Government created by NRS 353.288.

**Sec. 48.** Any remaining balance of the sums appropriated to the Prison Industry and Prison Ranch budget accounts by section 21 of this act do not revert to the State General Fund.

**Sec. 49.** Any remaining balance of the $1,000,000 appropriation from the State General Fund approved by the 2015 Legislature for sagebrush habitat improvement projects does not revert to the State General Fund.

**Sec. 50.** Of the amounts appropriated to the State Department of Conservation and Natural Resources by section 24 of this act for the Conservation and Natural Resources Administration budget account, $50,000 in Fiscal Year 2025-2026 and $50,000 in Fiscal Year 2026-2027 to fund contract services to update the Conservation Credit System Manual and Nevada's Scientific Methods Document and Habitat Quantification Tool, are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred within the same budget account from one fiscal year to the other with the approval of the Interim Finance Committee upon the recommendation of the Governor. Any amount so transferred must be used to pay for contract services to update the Conservation Credit System Manual and Nevada's Scientific Methods Document and Habitat Quantification Tool as approved by the Legislature.

**Sec. 51.** Any money remaining in the Knowledge Account created by NRS 231.1592 and the Account for the Nevada Main



Street Program created by NRS 231.1536 at the end of Fiscal Year 2024-2025 and any remaining portion of any appropriations made to those Accounts for the 2023-2025 biennium do not revert to the State General Fund. The balance in those Accounts and any portion of appropriations remaining at the end of Fiscal Year 2024-2025 must be carried forward to Fiscal Year 2025-2026. Any balance in those Accounts and any portion of appropriations made to those Accounts remaining at the end of Fiscal Year 2025-2026 and Fiscal Year 2026-2027, respectively, must be carried forward.

**Sec. 52.** 1. Of the sums appropriated by section 16 of this act, any amounts used to match documented research grants received by the Nevada System of Higher Education which are not committed for expenditure by June 30 of each fiscal year of the 2025-2027 biennium may be carried forward for a maximum of 2 fiscal years, after which time any unexpended amounts must be reverted to the State General Fund.

2. All money appropriated by section 16 of this act, other than the amounts described in subsection 1 to match documented research grants, is subject to the provisions of section 81 of this act.

**Sec. 53.** The sums appropriated by this act to any division, bureau, agency or section of any department of the State Government for the support of salaries and payroll costs may be transferred to any other division, bureau, agency or section of the same department for the support of salaries and payroll costs with the approval of the Interim Finance Committee upon the recommendation of the Governor. Such transfers are limited only to those activities which are supported by appropriations from the State General Fund or the State Highway Fund.

**Sec. 54.** 1. The sums appropriated to the Legislative Fund by section 10 of this act for the support of the Legislative Commission, the divisions of the Legislative Counsel Bureau and Interim Legislative Operations are available for both Fiscal Year 2025-2026 and Fiscal Year 2026-2027, and may be transferred among the various budget accounts of the Legislative Commission, the divisions of the Legislative Counsel Bureau and Interim Legislative Operations and from one fiscal year to the other with the approval of the Legislative Commission upon the recommendation of the Director of the Legislative Counsel Bureau.

2. The sums appropriated for the support of salaries and payroll costs must be applied pursuant to the budget approved by the Legislature.

**Sec. 55.** The sums appropriated to the Division of Social Services of the Department of Human Services by section 17 of this



act may be transferred among the various budget accounts of the Division of Social Services with the approval of the Interim Finance Committee upon the recommendation of the Governor.

**Sec. 56.** The sums appropriated to the Nevada Health Authority by section 18 of this act for the Nevada Medicaid and the Nevada Check-Up Program budget accounts may be transferred between those budget accounts with the approval of the Interim Finance Committee upon the recommendation of the Governor.

**Sec. 57.** The sums appropriated to the Division of Child and Family Services of the Department of Human Services by section 17 of this act for the Summit View Youth Center, Caliente Youth Center and the Nevada Youth Training Center budget accounts may be transferred among those budget accounts with the approval of the Interim Finance Committee upon the recommendation of the Governor.

**Sec. 58.** The sums appropriated to the Division of Child and Family Services of the Department of Human Services by section 17 of this act for the Northern Nevada Child and Adolescent Services and Southern Nevada Child and Adolescent Services budget accounts may be transferred between those budget accounts with the approval of the Interim Finance Committee upon the recommendation of the Governor.

**Sec. 59.** The sums appropriated to the Division of Public and Behavioral Health of the Department of Human Services by section 17 of this act for the Southern Nevada Adult Mental Health Services, Northern Nevada Adult Mental Health Services and Lake's Crossing Center budget accounts may be transferred among those budget accounts with the approval of the Interim Finance Committee upon the recommendation of the Governor.

**Sec. 60.** 1. The Department of Human Services may, with the approval of the Interim Finance Committee upon the recommendation of the Governor, transfer from the various divisions of the Department to an account which is hereby created within the State General Fund any excess money available to the divisions as a result of savings from not providing health and related services, including, without limitation, savings recognized by using a different source of funding to pay the providers of services if the persons previously served by a division no longer require the provision of services from the division.

2. Any money transferred to the account created by subsection 1, to the extent approved by the Centers for Medicare and Medicaid Services of the United States Department of Health and Human Services and authorized by the State Plan for Medicaid, must:



(a) Be transferred by the Department to the Nevada Health Authority to be used to pay administrative and related costs and the State's share of the cost for participation in the private hospital collaborative upper payment limit program. Any remaining money to pay the State's share of the cost for participation in the private hospital collaborative upper payment limit program must be transferred not later than September 30 of the following fiscal year for the benefit of the upper payment limit program.

(b) After being used to satisfy the requirements of paragraph (a), be:

(1) Reserved for reversion to the State General Fund and reverted to the State General Fund at the end of each fiscal year of the 2025-2027 biennium; or

(2) Transferred to the Fund for a Healthy Nevada created by NRS 439.620 at the end of each fiscal year of the 2025-2027 biennium.

**Sec. 61.** The sums appropriated to the Aging and Disability Services Division of the Department of Human Services by section 17 of this act for the Desert Regional Center, Sierra Regional Center and Rural Regional Center budget accounts may be transferred among those budget accounts for residential support, family support and respite and jobs and day training services with the approval of the Interim Finance Committee upon the recommendation of the Governor.

**Sec. 62.** The sums appropriated to the Nevada Health Authority by section 18 of this act for the Nevada Medicaid and Nevada Check-Up Program budget accounts may be transferred to the Medicaid Administration budget account with the approval of the Interim Finance Committee upon recommendation of the Governor. Money may only be transferred to the Medicaid Administration budget account pursuant to this section for personnel and administrative costs necessary for implementing the provisions of NRS 422.401 to 422.406, inclusive, in Fiscal Year 2025-2026 and Fiscal Year 2026-2027 upon submittal of an analysis demonstrating savings in the Nevada Medicaid and Nevada Check-Up Program budget accounts resulting from the provisions of NRS 422.401 to 422.406, inclusive.

**Sec. 63.** The sums appropriated to the Nevada System of Higher Education by section 16 of this act may be transferred among the various budget accounts of the Nevada System of Higher Education included in the Executive Budget with the approval of the Interim Finance Committee upon the recommendation of the Governor.



**Sec. 64.**  1.  Except as otherwise provided in subsections 2 and 3, the sums appropriated to the Department of Corrections by section 21 of this act may be transferred among the various budget accounts of the Department of Corrections in the same manner and within the same limits as allowed for revisions of work programs in NRS 353.220.

2.  The provisions of subsection 1 do not apply to appropriations to the Department for deferred maintenance and extraordinary maintenance projects transferred pursuant to section 38 of this act.

3.  The provisions of subsection 1 do not apply to the sums appropriated for the Training Academy budget account.

**Sec. 65.**  Notwithstanding the provisions of paragraph (b) of subsection 2 of NRS 695K.300, the amounts appropriated by section 18 of this act are made directly to the Public Option budget account under the Nevada Health Authority for the operation of the Public Option.

**Sec. 66.**  It is the intent of the Legislature that the amounts appropriated by section 18 of this act to the Nevada Health Authority for the Nevada Medicaid and the Nevada Check-Up Program budget accounts must be expended in such a manner as to continue the current service delivery model for prescription drugs in which persons enrolled in Medicaid and Check-Up managed care programs receive prescription drugs through a Medicaid managed care organization in the 2025-2027 biennium.

**Sec. 67.**  The total sums appropriated by section 17 of this act for the Temporary Assistance for Needy Families and Child Assistance and Development budget accounts of the Division of Social Services of the Department of Human Services and by section 18 of this act to the Nevada Medicaid and Nevada Check-Up Program budget accounts of the Nevada Health Authority are limits. The Nevada Health Authority or the Division of Social Services shall not request additional money for these budget accounts, except for:

1.  Increased State costs in Fiscal Year 2025-2026 and Fiscal Year 2026-2027 in the event that federal financial participation rates are less than the amounts approved by the Legislature effective on October 1, 2025;

2.  Costs related to additional services or populations which are mandated by the Federal Government on or after October 1, 2025, and which are not specifically funded in the Nevada Medicaid budget account in Fiscal Year 2025-2026 and Fiscal Year 2026-2027;



3. Costs related to the Medicaid county match and waiver populations that exceed the 8-cent county reimbursement cap established pursuant to NRS 428.285;

4. Increased State costs in Fiscal Year 2025-2026 and Fiscal Year 2026-2027, in the event that the annual allocation of federal Temporary Assistance for Needy Families block grant funds is lower than the amounts approved by the Legislature for either fiscal year;

5. Increased State costs in Fiscal Year 2025-2026 and Fiscal Year 2026-2027 due to federal changes in the payment structure of Nevada Medicaid or the Nevada Check-Up Program; or

6. Increased State costs in Fiscal Year 2025-2026 and Fiscal Year 2026-2027 due to higher than budgeted prescription drug costs for fee-for-service participants.

**Sec. 68.** Except as otherwise provided in this section, the sums appropriated to the Division of Child and Family Services of the Department of Human Services by section 17 of this act for the Clark County Child Welfare and Washoe County Child Welfare budget accounts for the purpose of providing respite and block grant allocations to agencies which provide child welfare services in a county whose population is 100,000 or more, are limits. The Division shall not request additional sums for these budget accounts, except that the Division may request additional sums for the adoption assistance programs described in NRS 432B.219.

**Sec. 69.** Of the amounts appropriated to the Aging and Disability Services Division of the Department of Human Services by section 17 of this act for the Home- and Community-Based Services budget account to fund the rates paid to providers of personal care services for the Community Options Program for the Elderly and the Personal Care Services Program, not less than $16 of the $25 per hour reimbursement rate received by providers must be paid as an hourly wage to direct care workers. The hourly wage of $16 must be paid as direct compensation and may not be decreased by health insurance or any other employee benefit costs.

**Sec. 70.** Of the amounts appropriated to the Nevada Health Authority by section 18 of this act for the Nevada Medicaid budget account to fund the rates paid to providers of personal care services, not less than $16 of the $25 per hour reimbursement rate received by providers must be paid as an hourly wage to direct care workers. The hourly wage of $16 must be paid as direct compensation and may not be decreased by health insurance or any other employee benefit costs.



**Sec. 71.** In addition to the requirements of NRS 353.225, for Fiscal Year 2025-2026 and Fiscal Year 2026-2027, the Board of Regents of the University of Nevada shall comply with any request by the Governor to set aside money from the appropriations made by this act in any specified amount.

**Sec. 72.** 1. If the Director of the State Department of Conservation and Natural Resources determines in Fiscal Year 2025-2026 or Fiscal Year 2026-2027 that, because of delays in the receipt of revenue for services billed to the Federal Government, local governments and other state governments, the amount of current claims for expenses incurred in the suppression of fires or response to emergencies exceeds the amount of money available to pay such claims within 30 days, he or she may request from the Director of the Office of Finance in the Office of the Governor a temporary advance from the State General Fund to pay authorized expenses.

2. The Director of the Office of Finance in the Office of the Governor shall provide written notification to the State Controller and to the Senate and Assembly Fiscal Analysts of the Fiscal Analysis Division of the Legislative Counsel Bureau if he or she approves a request made pursuant to subsection 1. The State Controller shall draw his or her warrant upon receipt of such a notification.

3. An advance from the State General Fund:

(a) May be approved by the Director of the Office of Finance in the Office of the Governor only for expenses incurred in the suppression of fires or response to emergencies charged to the Forest Fire Suppression or Out-of-State Fire Suppression Account budget accounts of the Division of Forestry of the State Department of Conservation and Natural Resources. Before approving the advance, the Director shall verify that billings for reimbursement have been sent to the agencies of the Federal Government, local governments or other state governments responsible for reimbursing the Division of Forestry for costs incurred in activities relating to the suppression of fires or response to emergencies.

(b) Is limited to the total due from outstanding billings for reimbursable expenses incurred in the suppression of fires or response to emergencies as approved for payment to the State by agencies of the Federal Government, local governments and other state governments.

4. Any money which is temporarily advanced from the State General Fund to the Forest Fire Suppression budget account or Out-of-State Fire Suppression Account budget account pursuant to



this section must be repaid on or before the last business day in August immediately following the end of the fiscal year in which the temporary advance was approved.

**Sec. 73.** 1. If the Governor orders the Nevada National Guard into active service as described in NRS 412.122 for an emergency, as defined in subsection 1 of NRS 353.263, in Fiscal Year 2025-2026 or Fiscal Year 2026-2027 and the Adjutant General of the Office of the Military determines expenditures will be required, the Adjutant General may request from the Director of the Office of Finance in the Office of the Governor a temporary advance from the State General Fund for the payment of authorized expenses.

2. The Director of the Office of Finance in the Office of the Governor shall provide written notification to the State Controller and to the Senate and Assembly Fiscal Analysts of the Fiscal Analysis Division of the Legislative Counsel Bureau of the approval of a request made pursuant to subsection 1. The State Controller shall draw his or her warrant upon receipt of the approval by the Director of the Office of Finance in the Office of the Governor.

3. An advance from the State General Fund:

(a) Must be approved by the Director of the Office of Finance in the Office of the Governor for expenses incurred as a result of activation of the Nevada National Guard.

(b) Is limited to $50,000 per activation as described in subsection 1.

4. Any money which is temporarily advanced from the State General Fund to a budget account pursuant to subsection 2 must be repaid as soon as possible, and the repayment must be made from the Emergency Account created by NRS 353.263.

**Sec. 74.** The amounts appropriated by section 6 of this act to the Office of the State Treasurer for costs related to the administration of the Nevada Employee Savings Trust Program established pursuant to chapter 353D of NRS are a loan and must be repaid as soon as the Office has received sufficient money for the operation of the Program.

**Sec. 75.** The amounts appropriated by section 2 of this act to the Nevada Office of Cyber Defense Coordination are a loan. Commencing on July 1, 2027, the Office of the Governor shall use revenues from intergovernmental transfers to repay the loan in annual installments to the State Treasurer for deposit in the State General Fund. Each annual installment must be 25 percent of the loan and the loan must be fully repaid not later than the end of Fiscal Year 2030-2031.



**Sec. 76.** There is hereby appropriated from the State General Fund to the Public Employees' Retirement Board the sum of $103,477 for Fiscal Year 2025-2026 and $105,182 for Fiscal Year 2026-2027 for the administration of the Legislators' Retirement System.

**Sec. 77.** There is hereby appropriated from the State General Fund to the Legislative Fund created by NRS 218A.150 the sum of $16,365,429 for the costs of the 83rd Legislative Session.

**Sec. 78.** There is hereby appropriated from the State General Fund to the Legislative Fund created by NRS 218A.150 the sum of $8,118,404 for the costs of information technology projects and equipment and for dues and registration costs for national organizations.

**Sec. 79.** 1. During the 2025-2027 biennium, the Legislative Auditor shall conduct an audit of the Aging and Disability Services Division's Early Intervention Services Program, including, without limitation, an analysis of the Program's state and community providers' records related to services provided and billing practices, including, without limitation, reimbursements from Medicaid and private insurance, an evaluation of the claims submitted for reimbursement and an assessment of the adequacy of the Program's internal controls.

2. The Legislative Auditor shall present a final written report of the audit conducted pursuant to subsection 1 to the Audit Subcommittee of the Legislative Commission not later than January 31, 2027.

**Sec. 80.** Section 44 of chapter 209, Statutes of Nevada 2023, at page 1248, is hereby amended to read as follows:

Sec. 44. *1.* Of the amounts appropriated to the State Department of Conservation and Natural Resources by section 23 of this act for the Division of State Lands budget account, $840,284 in Fiscal Year 2023-2024 and $63,000 in Fiscal Year 2024-2025 to replace the Division's land management system, are available for both Fiscal Year 2023-2024 and Fiscal Year 2024-2025, and may be transferred within the same budget account from one fiscal year to the other with the approval of the Interim Finance Committee upon the recommendation of the Governor. Any amount so transferred must be used to pay for replacement of the Division's land management system as approved by the Legislature.

*2. Any remaining balance of the appropriation made by subsection 1 must not be committed for expenditure after*



*June 30, 2026, by the entity to which the appropriation is made or any entity to which money from the appropriation is granted or otherwise transferred in any manner, and any portion of the appropriated money remaining must not be spent for any purpose after September 18, 2026, by either the entity to which the money was appropriated or the entity to which the money was subsequently granted or transferred, and must be reverted to the State General Fund on or before September 18, 2026.*

**Sec. 81.** 1. Except as otherwise provided in this section and sections 46, 48, 51, 52 and 76 of this act, any balances of the appropriations made by this act for Fiscal Year 2025-2026 and Fiscal Year 2026-2027 must not be committed for expenditure after June 30 of each fiscal year, respectively, by the entity to which the appropriation is made or any entity to which money from the appropriation is granted or otherwise transferred in any manner, and any portion of the appropriated money remaining must not be spent for any purpose after September 18, 2026, and September 17, 2027, respectively, by either the entity to which the money was appropriated or the entity to which the money was subsequently granted or transferred and, except as otherwise provided in subsection 2, must be reverted to the fund from which it was appropriated on or before September 18, 2026, and September 17, 2027, respectively.

2. Any balance of the appropriations made to the Legislative Fund by sections 10, 77 and 78 of this act does not revert to the State General Fund but constitutes a balance carried forward.

**Sec. 82.** The State Controller shall provide for the payment of claims legally obligated in each fiscal year of the 2025-2027 biennium on behalf of state agencies until the last business day of the August immediately following the end of each fiscal year. The State Controller shall process any transactions requested by the Director of the Office of Finance in the Office of the Governor from the previous fiscal year until the third Friday in September immediately following the end of the fiscal year.

**Sec. 83.** The State Controller shall transfer among the appropriate budget accounts and funds the amounts necessary to carry out the budget approved by the Legislature, and the amounts so transferred shall be deemed appropriated.

**Sec. 84.** The State Controller shall pay the annual salaries of the Governor, the Lieutenant Governor, the Secretary of State, the State Treasurer, the State Controller and the Attorney General in biweekly installments for each day worked up to and including the



date of payment. The payment of a portion of the annual salaries of these officers at the end of a calendar year for the purpose of reconciling the amount of the salary paid during that calendar year with the amount of the salary set forth in statute for that office must not be made if it will result in the issuance of a separate check.

**Sec. 85.** 1. If projections of the ending balance of the State General Fund fall below the amount estimated by the 83rd Session of the Nevada Legislature for Fiscal Year 2025-2026 or Fiscal Year 2026-2027, the Chief of the Budget Division of the Office of Finance in the Office of the Governor shall report this information to the State Board of Examiners.

2. If the State Board of Examiners determines that the ending balance of the State General Fund is projected to be less than $175,000,000 for Fiscal Year 2025-2026 or Fiscal Year 2026-2027, the Governor, pursuant to NRS 353.225, may direct the Chief of the Budget Division of the Office of Finance in the Office of the Governor to require the State Controller or the head of each department, institution or agency to set aside a reserve of not more than 15 percent of the total amount of operating expenses or other appropriations and money otherwise available to the department, institution or agency.

3. A reserve must not be set aside pursuant to this section unless:

(a) The Governor, on behalf of the State Board of Examiners, submits a report to the Legislature or, if the Legislature is not in session, to the Interim Finance Committee, stating the reasons why a reserve is needed and indicating each department, institution or agency that will be required to set aside a reserve; and

(b) The Legislature or Interim Finance Committee approves the setting aside of the reserve.

**Sec. 86.** If the State of Nevada is required to make payment to the United States Treasury under the provisions of Public Law 101-453, the Cash Management Improvement Act of 1990, the State Controller, upon approval of the State Board of Examiners, may make such payments from the interest earnings of the State General Fund or interest earnings in other funds when interest on federal money has been deposited in those funds.

**Sec. 87.** Notwithstanding the provisions of paragraph (a) of subsection 2 of NRS 422.27497, the Director of the Nevada Health Authority shall establish rates of reimbursement which are provided on a fee-for-service basis for applied behavior analysis services, as defined in NRS 422.27497, for the Nevada Medicaid and Nevada Check-Up Program budget accounts as approved by the Legislature.



**Sec. 88.**  1.  Notwithstanding the provisions of section 81 of this act, the remaining balance of any money appropriated by this act to a nonreversionary account does not revert to the State General Fund at the end of a fiscal year and must be carried forward to the next fiscal year.

2.  As used in this section, "nonreversionary account" means an account created in the Nevada Revised Statutes in which the money does not revert to the State General Fund at the end of a fiscal year and must be carried forward.

**Sec. 89.**  If the name of an officer or agency has been changed or the responsibilities of an officer or agency have been transferred pursuant to the provisions of another act enacted by the 83rd Session of the Legislature and approved by the Governor and the change in name or transfer of duties is not indicated in this act, any reference to that officer or agency in this act shall be deemed to refer to the officer or agency the name of which or duties of which have been changed or transferred by the other act.

**Sec. 90.**  Notwithstanding the provisions of NRS 218D.430 and 218D.435, a committee may vote on this act before the expiration of the period prescribed for the return of a fiscal note in NRS 218D.475. This section applies retroactively from and after May 18, 2025.

**Sec. 91.**  1.  This section and sections 46, 47, 49, 51, 77 to 80, inclusive, 89 and 90 of this act become effective upon passage and approval.

2.  Sections 1 to 45, inclusive, 48, 50, 52 to 76, inclusive, and 81 to 88, inclusive, of this act become effective on July 1, 2025.

20 ~~~~~ 25



# EXHIBIT 5



The independent source for health policy research, polling, and news.

# Federal and State Share of Medicaid Spending

Search State Health Facts Data 🔍

Timeframe: FY 2024

## ⊞ TABLE

| Location ⬍ | Federal ⬍ |
|------------|-----------|
| Nevada | 73.0% |

◀ ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ ▶

## NOTES

—

### Notes

Medicaid expenditures do not include administrative costs, accounting adjustments, or the U.S. Territories. Total Medicaid spending including these additional items was approximately $909 billion in FY 2024.

### Sources

Estimates based on data downloaded from CMS (Form 64), as of September 2025.

### Definitions

**Federal Fiscal Year**: Federal Fiscal Year: Unless otherwise noted, years preceded by "FY" refer to the Federal Fiscal Year, which runs from October 1 through September 30. FY 2024 refers to the period from October 1, 2023 through September 30, 2024.

Sign up for the latest on health policy research, polling, and news every week.

Email *

Subscribe

**TOPICS**

State Health Policy and Data     Medicaid

Medicaid Spending

**KFF**   © 2026 KFF